United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____     CASE NO. : 1703469  1703471     MONTH ENDING: September 2017

Operating reports are to be filed monthly, in duplicate, with the
Bankruptcy Clerk's Office by the 15ᵗʰ of each month

## BUSINESS DEBTOR'S AFFIRMATIONS

1. YES _X_ NO ____ All post petition business taxes have been paid/deposited and the deposit slips are attached.

   YES ___ NO ____ All post petition individual taxes have been paid and the deposit slips are attached.

   If you answered "No" to the above, list the types of taxes that are now due and owing.

   | TYPE OF TAX | AMOUNT |
   |---|---|
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |
   | _____ | $_____ |

2. YES _X_ NO ____ Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

   If no, enter:    TYPE_____not in force.

                    TYPE_____not in force.

3. YES _X_ NO ____ New books and records were opened and are being maintained daily.

4. YES _X_ NO ____ Copies of **all** banks statements and reconciliations are attached.

5. YES _X_ NO ____ I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6. YES _X_ NO ____ All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 11-10-2017

Mark Williams

_____
RESPONSIBLE PARTY

Phone No. 678-592-0526

**Bankruptcy Administrator Form – Business BA-01**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____     CASE NO. : 1703469 1703471     MONTH ENDING: September 2017

### Attach Business Forms BA-02(A-D)
### BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual   **(Circle One)**   -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A.  CASH ON HAND (Beginning) __105273__

B.  RECEIPTS:

    Accounts Receivable from Form BA-02(A)-Line II(C) __0__

    Cash Sales __478389__

    Loan Proceeds from_____

    Sale of Property (Not in ordinary course of business)

    Other_____

C.  TOTAL RECEIPTS __478389__ (Total of B)

D.  BUSINESS DISBURSEMENTS FROM FORM BA-02(B) __468722__

E.  SURPLUS OR DEFICIT __9667__ (C minus D)

F.  CASH ON HAND (End) __9667__ (A plus E)

Income Statement:

1.  REVENUE FROM TOTAL SALES   $ __436672__

2.  LESS COST OF THOSE SALES (Cost of materials, Labor, etc.) __317219__

3.  EQUALS GROSS PROFIT (1 minus 2) __119453__

4.  LESS OPERATING EXPENSES __149654__

5.  EQUALS NET PROFIT OPERATIONS (3 minus 4) __-21202__

6.  NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES)

7.  EQUALS NET PROFIT OR NET LOSS (5 plus or minus 6)  $ __-21202__

***\* Please itemize Cost of Sales and Expenses on a separate sheet of paper.***

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE __11-10-2017__            Mark Williams
                              RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-02

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO. : 1703469 1703471  MONTH ENDING: September 2017

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

X I.  **NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH.** (Check if true)

II.  **COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.**

   A.  Amount collected this month on accounts
       receivable charged and paid this month.          $_____

   B.  Amount collected this month on accounts
       receivable charged in prior months
       and paid this month.                             $_____

   C.  TOTAL collected this month on accounts
       receivable.                                      $_____

III.  **PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:**

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|        | $         |            |            |         | $     |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
| **TOTALS** | $     |            |            |         | $     |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE 11-10-2017 _____          Mark Williams
                                               RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____    CASE NO.: 1703469 1703471 _____    MONTH ENDING: September 2017

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | |
|---|---|
| ACCOUNTING FEES.............................................$ | |
| ADVERTISING................................................. | 11704 |
| AUTOMOBILES/VEHICLES (repairs & maintenance)............. | |
| COMMISSIONS/CONTRACT LABOR............................... | |
| INSURANCE (TOTAL)......................................... | 8746 |

| | |
|---|---|
| AUTO | $ _____ |
| LIABILITY | _____ |
| LIFE | _____ |
| MEDICAL | 4106.67 |
| CASUALTY | 3309.95 |
| FIRE & THEFT | _____ |
| WORKMAN'S COMP. | 1329 |
| OTHER _____ | _____ |

| | |
|---|---|
| INTEREST PAID............................................. | |
| INVENTORY PURCHASED...................................... | 156000 |
| LEGAL FEES............................................... | |
| POSTAGE.................................................. | 324 |
| RENT/LEASE PAYMENTS ON REAL ESTATE....................... | 22808 |
| REPAIRS & MAINTENANCE.................................... | 9890 |
| SALARIES/WAGES PAID...................................... | 133963 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)].............. | |
| SUPPLIES (TOTAL)......................................... | Included in Inventory |

| | |
|---|---|
| OFFICE | $ _____ |
| OPERATING | _____ |

| | |
|---|---|
| TRAVEL & ENTERTAINMENT................................... | 1068 |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)]................. | 78823 |
| UNSECURED LOAN PAYMENTS.................................. | |
| UTILITIES (TOTAL)........................................ | 14843 |

| | |
|---|---|
| ELECTRICITY | $ 0 |
| GAS | 307 |
| TELEPHONE | 5062 |
| WATER | 3718 |
| OTHER  Trash | 5756 |

OTHER BUSINESS DISBURSEMENTS    14400 CDI Deposit   5325 Health Permits
(Specify)                      194 Harland Clark    4365 Child Support $  30553
                               6269 Bank Fees

**TOTAL BUSINESS DISBURSEMENTS**.........................$  468722

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE  11-10-2017 _____          Mark Williams _____
                                    RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02(B)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____    CASE NO.: 1703469 1703471    MONTH ENDING: September 2017

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

# *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1._____ Secured loan payments as described below have been paid this month
         (Check, if true.)

2.___X___ No secured loan payments have been paid during this month.
         (Check, if true.)

3._____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 11-10-2017 _____

Mark Williams
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO.: 1703469 / 1703471   MONTH ENDING: September 2017

### Attach to Business Form BA-02
### BUSINESS DEBTOR'S TAX PAYMENTS

#### A.  WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
| --- | --- | --- | --- | --- | --- |
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 09/13 - 09/15 | 5500 | 1122 | 1122 | | |
| 09/06 - 09/08 | 60007 | 11268 | 11268 | | |
| 08/30 - 09/01 | 11680 | 3869 | 3869 | | |
| 09/20 - 09/22 | 59186 | 11549 | 11549 | | |
| | | | | | |
| TOTAL | 136,373 | 27808 | 27808 | | |

#### B.  UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
| --- | --- | --- | --- | --- |
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

#### C.  OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC.
#### INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
| --- | --- | --- | --- | --- | --- |
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| 09/20/2017 | Sales | 38425 | 09/20/2017 | Sales | 38425 |
| 09/15/2017 | Withholding | 4114 | 09/18/2017 | WTH | 4114 |
| 09/20/2017 | Occupational | 931 | 09/20/2017 | Occup | 931 |
| TOTAL | | 43470 | | | 43470 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 11-10-2017

Mark Williams
RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-02(D)

# United States Bankruptcy Court - Northern District of Alabama

**CASE NAME:** _____

1703469

**CASE NO. :** 1703471

**MONTH ENDING:** September 2017

## BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Wells Fargo | 8810 | 0 | 09/30/2017 | Post Petition |
| Wells Fargo | 8836 | 62728 | 09/30/2017 | Post Petition |
| | | | | |
| | | | | |

## GROSS PAYROLL
### (Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1   (Name) Mark Williams | $ | 5225 |
| Officer #2   (Name) | $ | |
| Other Officer   (Name) | $ | |
| Employees (Number)   147 | $ | 128738 |
| Employees (Relatives) | $ | |
| Name | $ | |
| Name | $ | |

## INVENTORY  (IF APPLICABLE)

| | |
|---|---|
| Inventory - Beginning of Month (COST) | $ |
| Inventory - Purchased this Month - CASH | $ |
| Inventory - Purchased this Month - CREDIT | $ |
| Inventory - End of Month (COST) | $ |

## PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

  x  A. No payments on pre-petition debts have been made this month.
____ B. The following payments have been made this month to unsecured
        creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 11-10-2017 _____          Mark Williams _____
                                         RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO.: 1703469 / 1703471  MONTH ENDING: September 2017

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____ A. All operating expenses since the beginning of this case have been paid. Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

X _____ B. Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| Alabama Power | 26000 | $ 22000 | $ | $ | $ |
| HJK LLC | 22585 | 14640 | | | |
| Checkers Corp | 15102 | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Alagasco | 7600 | 2600 | | | |
| Birmingham Water | 3765 | 0 | | | |
| Trustwave | 1209 | | | | |
| BCBS | 1377 | | | | |
| United Health Care | 815 | | | | |
| ASIWCF | 1267 | 1267 | | | |
| | | | | | |
| Wand Corp | 3983 | | | | |
| Cullman Power Board | 979 | | | | |
| Bessemer Utilities | 3149 | 2943 | | | |
| **TOTALS** | 87831 | $ 43451 | $ | $ | $131282 |

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE 11-10-2017 _____

Mark Williams
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO.: 1703469 1703471  MONTH ENDING: September 2017

### File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

### I.  ASSETS

| Current: | | |
|---|---|---|
| Cash | $ | 9667 |
| Inventory | $ | 41123 |
| Accounts Receivable | $ | |
| Other | $ | 6000 |
| Total Current Assets  (a) | $ | 56790 |

| Fixed: | | |
|---|---|---|
| Property & Equipment | $ | 525907 |
| Accumulated Depreciation | $ | < 36832                    > |
| Other | $ | |
| Total Fixed Assets  (b) | $ | 489075 |

| Total Assets  (a + b) = (c) | $ | 545865 |
|---|---|---|

### II. LIABILITIES

| Current: | | |
|---|---|---|
| Post Chapter 11 Payables | $ | 131282 |
| Taxes Payable | $ | 41552 |
| Accrued Professional Fees | $ | |
| Accrued Expenses | $ | |
| Notes Payable | $ | |
| Current Portion Long Term Debt | $ | |
| Other | $ | |
| Total Current Liabilities (d) | $ | 172,834 |

| Long Term Debt: | | |
|---|---|---|
| Pre-Chapter 11 Payables | $ | 4399999 |
| Notes & Loans Payable | $ | 211289 |
| Less Current Portion | $ | <                    > |
| Other | $ | |
| Total Long Term Debt  (e) | $ | 4611288 |
| Total Liabilities  (d + e) = (f) | $ | 4784122 |

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| Capital Stock  (g) | $ | 1000 |
|---|---|---|
| Retained Earnings (Deficit) (h) | $ | -4181223 |
| Current Surplus (Deficit) (i) | $ | -58034 |
| Total Liabilities & Stockholder Equity/Net Worth  (f) + (g) + (h) + (i) | $ | 545865 |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 11-10-2017

Mark Williams
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-04

# Analyzed Business Checking



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

Write: Wells Fargo Bank, N.A. (220)
P.O. Box 6995
Portland, OR 97228-6995

ALABAMA PARTNERS, LLC
CHECKERS
10879 CORAL SHORES DR UNIT 210
JACKSONVILLE FL 32256-2128

---



## IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| Redacted8810 | $0.00 | $31.53 | -$31.53 | $0.00 |

## Credits
### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/11 | 31.53 | Online Transfer From Bamachex Inc Business Checking xxxxxx8836 Ref #Ib03R5T2Mj on 09/11/17 |
| | | **$31.53** | **Total electronic deposits/bank credits** |
| | | **$31.53** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/11 | 31.53 | Client Analysis Srvc Chrg 170908 Svc Chge 0817 000003727258810 |
| | | **$31.53** | **Total electronic debits/bank debits** |
| | | **$31.53** | **Total debits** |

---



## Daily ledger balance summary

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 08/31 | 0.00 | 09/11 | 0.00 |
| **Average daily ledger balance** | **$0.00** | | |



# IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking



BAMACHEX INC
OPERATING EXPENSES
10879 CORAL SHORES DR UNIT 210
JACKSONVILLE FL 32256-2128

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (220)
P.O. Box 6995
Portland, OR 97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| Redacted8836 | $105,729.61 | $420,643.03 | -$463,644.07 | $62,728.57 |

## Credits
### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 234.38 | Deposit |
| | 09/01 | 389.00 | Deposit |
| | 09/01 | 943.06 | Deposit |
| | 09/01 | 217.55 | Deposit |
| | 09/01 | 495.00 | Deposit |
| | 09/01 | 502.55 | Deposit |
| | 09/01 | 442.44 | Deposit |
| | 09/01 | 590.18 | Deposit |
| | 09/01 | 117.51 | Deposit |
| | 09/01 | 353.81 | Deposit |
| | 09/01 | 177.28 | Deposit |
| | 09/01 | 516.29 | Deposit |
| | 09/01 | 237.95 | Deposit |
| | 09/01 | 778.00 | Deposit |



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 280.59 | Deposit |
| | 09/01 | 552.15 | Deposit |
| | 09/01 | 440.00 | Deposit |
| | 09/01 | 637.84 | Deposit |
| | 09/01 | 148.25 | Deposit |
| | 09/01 | 230.00 | Deposit |
| | 09/01 | 255.51 | Deposit |
| | 09/01 | 406.96 | Deposit |
| | 09/01 | 523.12 | Deposit |
| | 09/05 | 582.00 | Deposit |
| | 09/05 | 743.28 | Deposit |
| | 09/05 | 430.00 | Deposit |
| | 09/05 | 254.59 | Deposit |
| | 09/05 | 536.98 | Deposit |
| | 09/05 | 134.55 | Deposit |
| | 09/05 | 200.45 | Deposit |
| | 09/05 | 192.06 | Deposit |
| | 09/05 | 210.45 | Deposit |
| | 09/05 | 121.65 | Deposit |
| | 09/05 | 203.67 | Deposit |
| | 09/05 | 559.43 | Deposit |
| | 09/05 | 541.03 | Deposit |
| | 09/05 | 406.42 | Deposit |
| | 09/05 | 667.10 | Deposit |
| | 09/05 | 389.29 | Deposit |
| | 09/05 | 427.11 | Deposit |
| | 09/05 | 342.00 | Deposit |
| | 09/05 | 585.91 | Deposit |
| | 09/05 | 235.59 | Deposit |
| | 09/05 | 140.00 | Deposit |
| | 09/05 | 232.00 | Deposit |
| | 09/05 | 260.91 | Deposit |
| | 09/05 | 163.10 | Deposit |
| | 09/05 | 687.82 | Deposit |
| | 09/05 | 235.11 | Deposit |
| | 09/05 | 154.00 | Deposit |
| | 09/05 | 175.76 | Deposit |
| | 09/05 | 329.39 | Deposit |
| | 09/05 | 735.33 | Deposit |
| | 09/05 | 109.00 | Deposit |
| | 09/05 | 737.15 | Deposit |
| | 09/05 | 143.01 | Deposit |
| | 09/05 | 326.31 | Deposit |
| | 09/05 | 525.52 | Deposit |
| | 09/05 | 438.56 | Deposit |
| | 09/05 | 559.36 | Deposit |



## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 442.76 | Deposit |
| | 09/05 | 303.63 | Deposit |
| | 09/05 | 584.41 | Deposit |
| | 09/05 | 883.68 | Deposit |
| | 09/05 | 350.77 | Deposit |
| | 09/05 | 391.00 | Deposit |
| | 09/05 | 275.05 | Deposit |
| | 09/05 | 579.70 | Deposit |
| | 09/05 | 405.63 | Deposit |
| | 09/05 | 894.05 | Deposit |
| | 09/05 | 548.50 | Deposit |
| | 09/05 | 820.00 | Deposit |
| | 09/05 | 747.10 | Deposit |
| | 09/05 | 831.68 | Deposit |
| | 09/05 | 91.48 | Deposit |
| | 09/05 | 288.48 | Deposit |
| | 09/05 | 993.57 | Deposit |
| | 09/05 | 218.18 | Deposit |
| | 09/05 | 147.30 | Deposit |
| | 09/05 | 343.69 | Deposit |
| | 09/05 | 270.00 | Deposit |
| | 09/05 | 214.11 | Deposit |
| | 09/05 | 445.16 | Deposit |
| | 09/05 | 461.11 | Deposit |
| | 09/05 | 511.52 | Deposit |
| | 09/05 | 819.70 | Deposit |
| | 09/05 | 941.57 | Deposit |
| | 09/05 | 921.55 | Deposit |
| | 09/05 | 442.25 | Deposit |
| | 09/05 | 568.00 | Deposit |
| | 09/05 | 249.00 | Deposit |
| | 09/05 | 195.00 | Deposit |
| | 09/05 | 757.00 | Deposit |
| | 09/05 | 386.00 | Deposit |
| | 09/05 | 296.47 | Deposit |
| | 09/05 | 489.36 | Deposit |
| | 09/05 | 1,224.00 | Deposit |
| | 09/05 | 685.00 | Deposit |
| | 09/05 | 465.00 | Deposit |
| | 09/05 | 503.00 | Deposit |
| | 09/05 | 444.00 | Deposit |
| | 09/05 | 990.00 | Deposit |
| | 09/05 | 272.35 | Deposit |
| | 09/05 | 294.27 | Deposit |
| | 09/06 | 688.18 | Deposit |
| | 09/06 | 81.24 | Deposit |



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/06 | 571.62 | Deposit |
| | 09/06 | 350.00 | Deposit |
| | 09/06 | 600.75 | Deposit |
| | 09/06 | 189.40 | Deposit |
| | 09/06 | 331.00 | Deposit |
| | 09/06 | 324.00 | Deposit |
| | 09/06 | 491.50 | Deposit |
| | 09/06 | 325.00 | Deposit |
| | 09/06 | 26.00 | Deposit |
| | 09/06 | 330.73 | Deposit |
| | 09/06 | 301.10 | Deposit |
| | 09/06 | 376.01 | Deposit |
| | 09/06 | 295.82 | Deposit |
| | 09/06 | 280.51 | Deposit |
| | 09/06 | 462.06 | Deposit |
| | 09/06 | 601.44 | Deposit |
| | 09/06 | 394.42 | Deposit |
| | 09/06 | 719.27 | Deposit |
| | 09/07 | 519.62 | Deposit |
| | 09/07 | 195.76 | Deposit |
| | 09/07 | 579.54 | Deposit |
| | 09/07 | 845.01 | Deposit |
| | 09/07 | 735.27 | Deposit |
| | 09/07 | 404.19 | Deposit |
| | 09/07 | 241.12 | Deposit |
| | 09/07 | 438.21 | Deposit |
| | 09/07 | 740.00 | Deposit |
| | 09/07 | 238.00 | Deposit |
| | 09/07 | 455.34 | Deposit |
| | 09/07 | 550.80 | Deposit |
| | 09/07 | 478.02 | Deposit |
| | 09/07 | 388.34 | Deposit |
| | 09/07 | 412.61 | Deposit |
| | 09/07 | 517.47 | Deposit |
| | 09/07 | 440.00 | Deposit |
| | 09/07 | 406.00 | Deposit |
| | 09/07 | 807.00 | Deposit |
| | 09/07 | 116.27 | Deposit |
| | 09/08 | 1,054.53 | Deposit |
| | 09/08 | 401.59 | Deposit |
| | 09/08 | 486.02 | Deposit |
| | 09/08 | 138.40 | Deposit |
| | 09/08 | 725.00 | Deposit |
| | 09/08 | 678.00 | Deposit |
| | 09/08 | 288.28 | Deposit |
| | 09/08 | 454.41 | Deposit |



**Deposits** (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/08 | 911.00 | Deposit |
| | 09/08 | 444.00 | Deposit |
| | 09/08 | 276.69 | Deposit |
| | 09/08 | 660.00 | Deposit |
| | 09/08 | 654.10 | Deposit |
| | 09/08 | 384.65 | Deposit |
| | 09/08 | 545.17 | Deposit |
| | 09/08 | 314.43 | Deposit |
| | 09/08 | 431.24 | Deposit |
| | 09/11 | 366.25 | Deposit |
| | 09/11 | 518.84 | Deposit |
| | 09/11 | 533.90 | Deposit |
| | 09/11 | 338.00 | Deposit |
| | 09/11 | 590.76 | Deposit |
| | 09/11 | 359.00 | Deposit |
| | 09/11 | 407.41 | Deposit |
| | 09/11 | 821.75 | Deposit |
| | 09/11 | 657.00 | Deposit |
| | 09/11 | 414.25 | Deposit |
| | 09/11 | 723.00 | Deposit |
| | 09/11 | 506.00 | Deposit |
| | 09/11 | 595.25 | Deposit |
| | 09/11 | 425.31 | Deposit |
| | 09/11 | 495.11 | Deposit |
| | 09/11 | 556.06 | Deposit |
| | 09/11 | 892.68 | Deposit |
| | 09/11 | 441.47 | Deposit |
| | 09/11 | 363.00 | Deposit |
| | 09/11 | 173.73 | Deposit |
| | 09/11 | 591.82 | Deposit |
| | 09/11 | 255.00 | Deposit |
| | 09/11 | 238.00 | Deposit |
| | 09/11 | 410.88 | Deposit |
| | 09/11 | 643.30 | Deposit |
| | 09/11 | 599.25 | Deposit |
| | 09/11 | 510.52 | Deposit |
| | 09/11 | 689.35 | Deposit |
| | 09/11 | 405.00 | Deposit |
| | 09/11 | 637.00 | Deposit |
| | 09/11 | 755.35 | Deposit |
| | 09/11 | 752.05 | Deposit |
| | 09/11 | 157.57 | Deposit |
| | 09/11 | 380.10 | Deposit |
| | 09/11 | 564.97 | Deposit |
| | 09/11 | 307.83 | Deposit |
| | 09/12 | 35.00 | Deposit |

WELLS FARGO

***Deposits*** *(continued)*

| *Effective date* | *Posted date* | *Amount* | *Transaction detail* |
|---|---|---|---|
| | 09/12 | 225.04 | Deposit |
| | 09/12 | 308.84 | Deposit |
| | 09/12 | 316.66 | Deposit |
| | 09/12 | 217.25 | Deposit |
| | 09/12 | 333.85 | Deposit |
| | 09/12 | 284.00 | Deposit |
| | 09/12 | 545.00 | Deposit |
| | 09/12 | 322.95 | Deposit |
| | 09/12 | 133.00 | Deposit |
| | 09/12 | 80.36 | Deposit |
| | 09/13 | 325.97 | Deposit |
| | 09/13 | 386.88 | Deposit |
| | 09/13 | 459.07 | Deposit |
| | 09/13 | 222.91 | Deposit |
| | 09/13 | 185.00 | Deposit |
| | 09/13 | 470.10 | Deposit |
| | 09/13 | 225.00 | Deposit |
| | 09/13 | 170.10 | Deposit |
| | 09/13 | 284.78 | Deposit |
| | 09/13 | 509.00 | Deposit |
| | 09/13 | 515.00 | Deposit |
| | 09/13 | 503.25 | Deposit |
| | 09/14 | 397.45 | Deposit |
| | 09/14 | 337.00 | Deposit |
| | 09/14 | 449.00 | Deposit |
| | 09/14 | 530.03 | Deposit |
| | 09/14 | 254.00 | Deposit |
| | 09/14 | 163.32 | Deposit |
| | 09/14 | 522.90 | Deposit |
| | 09/14 | 254.23 | Deposit |
| | 09/14 | 454.56 | Deposit |
| | 09/14 | 529.05 | Deposit |
| | 09/14 | 583.55 | Deposit |
| | 09/14 | 206.15 | Deposit |
| | 09/14 | 239.35 | Deposit |
| | 09/14 | 422.85 | Deposit |
| | 09/14 | 502.70 | Deposit |
| | 09/14 | 213.22 | Deposit |
| | 09/14 | 337.22 | Deposit |
| | 09/14 | 168.15 | Deposit |
| | 09/15 | 426.26 | Deposit |
| | 09/15 | 314.03 | Deposit |
| | 09/15 | 196.21 | Deposit |
| | 09/15 | 581.55 | Deposit |
| | 09/15 | 415.00 | Deposit |
| | 09/15 | 229.50 | Deposit |



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/15 | 577.09 | Deposit |
| | 09/15 | 407.00 | Deposit |
| | 09/15 | 314.83 | Deposit |
| | 09/15 | 615.00 | Deposit |
| | 09/15 | 621.00 | Deposit |
| | 09/15 | 740.30 | Deposit |
| | 09/18 | 310.25 | Deposit |
| | 09/18 | 633.00 | Deposit |
| | 09/18 | 790.08 | Deposit |
| | 09/18 | 511.50 | Deposit |
| | 09/18 | 290.00 | Deposit |
| | 09/18 | 465.75 | Deposit |
| | 09/18 | 487.01 | Deposit |
| | 09/18 | 340.92 | Deposit |
| | 09/18 | 262.50 | Deposit |
| | 09/18 | 330.51 | Deposit |
| | 09/18 | 125.00 | Deposit |
| | 09/18 | 510.22 | Deposit |
| | 09/18 | 202.35 | Deposit |
| | 09/18 | 221.21 | Deposit |
| | 09/18 | 451.00 | Deposit |
| | 09/18 | 512.00 | Deposit |
| | 09/18 | 329.15 | Deposit |
| | 09/18 | 399.35 | Deposit |
| | 09/18 | 534.64 | Deposit |
| | 09/18 | 317.38 | Deposit |
| | 09/18 | 343.61 | Deposit |
| | 09/18 | 652.77 | Deposit |
| | 09/18 | 289.58 | Deposit |
| | 09/18 | 630.15 | Deposit |
| | 09/18 | 365.00 | Deposit |
| | 09/18 | 350.00 | Deposit |
| | 09/18 | 479.50 | Deposit |
| | 09/18 | 580.15 | Deposit |
| | 09/18 | 154.20 | Deposit |
| | 09/18 | 119.00 | Deposit |
| | 09/18 | 170.05 | Deposit |
| | 09/18 | 230.00 | Deposit |
| | 09/18 | 874.15 | Deposit |
| | 09/18 | 399.00 | Deposit |
| | 09/18 | 529.17 | Deposit |
| | 09/18 | 536.34 | Deposit |
| | 09/18 | 292.00 | Deposit |
| | 09/18 | 318.06 | Deposit |
| | 09/18 | 397.00 | Deposit |
| | 09/18 | 547.00 | Deposit |



### Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/18 | 461.18 | Deposit |
| | 09/18 | 203.84 | Deposit |
| | 09/18 | 569.85 | Deposit |
| | 09/18 | 237.66 | Deposit |
| | 09/18 | 343.81 | Deposit |
| | 09/18 | 282.98 | Deposit |
| | 09/18 | 864.00 | Deposit |
| | 09/18 | 680.00 | Deposit |
| | 09/18 | 655.43 | Deposit |
| | 09/18 | 548.00 | Deposit |
| | 09/18 | 843.30 | Deposit |
| | 09/18 | 303.02 | Deposit |
| | 09/18 | 218.00 | Deposit |
| | 09/18 | 321.25 | Deposit |
| | 09/18 | 722.00 | Deposit |
| | 09/18 | 428.62 | Deposit |
| | 09/18 | 315.59 | Deposit |
| | 09/18 | 211.96 | Deposit |
| | 09/18 | 194.95 | Deposit |
| | 09/18 | 115.26 | Deposit |
| | 09/18 | 111.07 | Deposit |
| | 09/18 | 354.36 | Deposit |
| | 09/18 | 489.80 | Deposit |
| | 09/19 | 395.25 | Deposit |
| | 09/19 | 432.31 | Deposit |
| | 09/19 | 320.00 | Deposit |
| | 09/19 | 486.27 | Deposit |
| | 09/19 | 411.96 | Deposit |
| | 09/19 | 661.43 | Deposit |
| | 09/19 | 477.11 | Deposit |
| | 09/19 | 274.89 | Deposit |
| | 09/19 | 668.02 | Deposit |
| | 09/19 | 303.47 | Deposit |
| | 09/19 | 548.36 | Deposit |
| | 09/19 | 288.00 | Deposit |
| | 09/19 | 184.26 | Deposit |
| | 09/19 | 346.60 | Deposit |
| | 09/19 | 476.00 | Deposit |
| | 09/19 | 398.00 | Deposit |
| | 09/19 | 365.00 | Deposit |
| | 09/19 | 536.00 | Deposit |
| | 09/19 | 185.75 | Deposit |
| | 09/19 | 366.28 | Deposit |
| | 09/19 | 260.00 | Deposit |
| | 09/20 | 670.57 | Deposit |
| | 09/20 | 787.45 | Deposit |



### Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/20 | 363.00 | Deposit |
| | 09/20 | 382.44 | Deposit |
| | 09/20 | 487.26 | Deposit |
| | 09/20 | 186.84 | Deposit |
| | 09/20 | 625.50 | Deposit |
| | 09/20 | 485.00 | Deposit |
| | 09/20 | 292.00 | Deposit |
| | 09/20 | 441.91 | Deposit |
| | 09/20 | 273.00 | Deposit |
| | 09/20 | 174.00 | Deposit |
| | 09/20 | 206.53 | Deposit |
| | 09/20 | 355.79 | Deposit |
| | 09/20 | 507.38 | Deposit |
| | 09/20 | 539.00 | Deposit |
| | 09/20 | 212.29 | Deposit |
| | 09/20 | 184.27 | Deposit |
| | 09/20 | 330.30 | Deposit |
| | 09/20 | 155.06 | Deposit |
| | 09/20 | 314.53 | Deposit |
| | 09/21 | 671.63 | Deposit |
| | 09/21 | 250.00 | Deposit |
| | 09/21 | 278.35 | Deposit |
| | 09/21 | 625.91 | Deposit |
| | 09/21 | 263.27 | Deposit |
| | 09/21 | 637.00 | Deposit |
| | 09/21 | 275.14 | Deposit |
| | 09/21 | 577.10 | Deposit |
| | 09/21 | 481.20 | Deposit |
| | 09/21 | 505.04 | Deposit |
| | 09/21 | 374.96 | Deposit |
| | 09/21 | 252.00 | Deposit |
| | 09/21 | 427.00 | Deposit |
| | 09/21 | 628.70 | Deposit |
| | 09/21 | 316.03 | Deposit |
| | 09/21 | 234.41 | Deposit |
| | 09/21 | 447.00 | Deposit |
| | 09/21 | 660.00 | Deposit |
| | 09/21 | 352.85 | Deposit |
| | 09/21 | 189.45 | Deposit |
| | 09/22 | 547.00 | Deposit |
| | 09/22 | 130.00 | Deposit |
| | 09/22 | 647.25 | Deposit |
| | 09/22 | 575.80 | Deposit |
| | 09/22 | 90.00 | Deposit |
| | 09/22 | 304.00 | Deposit |
| | 09/22 | 546.25 | Deposit |



## Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/22 | 310.63 | Deposit |
| | 09/22 | 723.15 | Deposit |
| | 09/22 | 485.63 | Deposit |
| | 09/22 | 264.01 | Deposit |
| | 09/22 | 273.27 | Deposit |
| | 09/22 | 375.64 | Deposit |
| | 09/22 | 306.77 | Deposit |
| | 09/22 | 247.00 | Deposit |
| | 09/22 | 190.10 | Deposit |
| | 09/22 | 801.72 | Deposit |
| | 09/22 | 430.57 | Deposit |
| | 09/22 | 522.00 | Deposit |
| | 09/22 | 508.49 | Deposit |
| | 09/22 | 574.00 | Deposit |
| | 09/22 | 598.62 | Deposit |
| | 09/22 | 545.00 | Deposit |
| | 09/22 | 559.66 | Deposit |
| | 09/22 | 191.00 | Deposit |
| 09/22 | 09/25 | 678.82 | Deposit |
| | 09/25 | 205.00 | Deposit |
| | 09/25 | 483.00 | Deposit |
| | 09/25 | 535.65 | Deposit |
| | 09/25 | 345.47 | Deposit |
| | 09/25 | 416.00 | Deposit |
| | 09/25 | 157.08 | Deposit |
| | 09/25 | 512.60 | Deposit |
| | 09/25 | 173.00 | Deposit |
| | 09/25 | 652.64 | Deposit |
| | 09/25 | 501.00 | Deposit |
| | 09/25 | 759.45 | Deposit |
| | 09/25 | 458.00 | Deposit |
| | 09/25 | 315.00 | Deposit |
| | 09/25 | 489.13 | Deposit |
| | 09/25 | 565.18 | Deposit |
| | 09/25 | 643.85 | Deposit |
| | 09/25 | 430.99 | Deposit |
| | 09/25 | 438.00 | Deposit |
| | 09/25 | 352.30 | Deposit |
| | 09/25 | 383.75 | Deposit |
| | 09/25 | 215.28 | Deposit |
| | 09/25 | 545.80 | Deposit |
| | 09/25 | 19.70 | Deposit |
| | 09/25 | 310.95 | Deposit |
| | 09/25 | 181.80 | Deposit |
| | 09/25 | 401.50 | Deposit |
| | 09/25 | 242.26 | Deposit |



### Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/25 | 316.25 | Deposit |
| | 09/25 | 396.76 | Deposit |
| | 09/25 | 320.64 | Deposit |
| | 09/25 | 217.37 | Deposit |
| | 09/25 | 230.00 | Deposit |
| | 09/25 | 512.19 | Deposit |
| | 09/25 | 443.00 | Deposit |
| | 09/25 | 843.85 | Deposit |
| | 09/25 | 803.00 | Deposit |
| | 09/25 | 572.35 | Deposit |
| | 09/25 | 576.00 | Deposit |
| | 09/25 | 365.89 | Deposit |
| | 09/25 | 427.00 | Deposit |
| | 09/25 | 637.00 | Deposit |
| | 09/25 | 348.00 | Deposit |
| | 09/25 | 772.00 | Deposit |
| | 09/25 | 409.00 | Deposit |
| | 09/25 | 740.50 | Deposit |
| | 09/25 | 513.92 | Deposit |
| | 09/25 | 380.79 | Deposit |
| | 09/25 | 473.10 | Deposit |
| | 09/25 | 113.00 | Deposit |
| | 09/25 | 292.21 | Deposit |
| | 09/25 | 187.05 | Deposit |
| | 09/25 | 270.02 | Deposit |
| | 09/25 | 415.65 | Deposit |
| | 09/25 | 730.45 | Deposit |
| | 09/25 | 539.82 | Deposit |
| | 09/25 | 201.97 | Deposit |
| | 09/25 | 746.67 | Deposit |
| | 09/25 | 546.28 | Deposit |
| | 09/25 | 212.64 | Deposit |
| | 09/25 | 387.00 | Deposit |
| | 09/25 | 1,071.02 | Deposit |
| | 09/25 | 271.00 | Deposit |
| | 09/26 | 260.80 | Deposit |
| | 09/26 | 480.60 | Deposit |
| | 09/26 | 432.81 | Deposit |
| | 09/26 | 619.18 | Deposit |
| | 09/26 | 286.75 | Deposit |
| | 09/26 | 807.00 | Deposit |
| | 09/26 | 393.30 | Deposit |
| | 09/26 | 255.90 | Deposit |
| | 09/26 | 358.00 | Deposit |
| | 09/26 | 283.80 | Deposit |
| | 09/26 | 567.00 | Deposit |



**Deposits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/26 | 760.08 | Deposit |
| | 09/26 | 148.76 | Deposit |
| | 09/26 | 540.90 | Deposit |
| | 09/26 | 267.00 | Deposit |
| | 09/26 | 397.00 | Deposit |
| | 09/26 | 519.18 | Deposit |
| | 09/26 | 577.05 | Deposit |
| | 09/26 | 578.00 | Deposit |
| | 09/26 | 384.23 | Deposit |
| | 09/26 | 177.26 | Deposit |
| | 09/26 | 351.64 | Deposit |
| | 09/26 | 279.29 | Deposit |
| | 09/27 | 253.12 | Deposit |
| | 09/27 | 412.20 | Deposit |
| | 09/27 | 292.00 | Deposit |
| | 09/27 | 777.99 | Deposit |
| | 09/27 | 393.02 | Deposit |
| | 09/27 | 205.70 | Deposit |
| | 09/27 | 416.05 | Deposit |
| | 09/27 | 332.40 | Deposit |
| | 09/27 | 422.56 | Deposit |
| | 09/27 | 609.00 | Deposit |
| | 09/27 | 392.05 | Deposit |
| | 09/27 | 565.00 | Deposit |
| | 09/27 | 132.87 | Deposit |
| | 09/27 | 333.00 | Deposit |
| | 09/27 | 319.20 | Deposit |
| | 09/27 | 130.00 | Deposit |
| | 09/27 | 308.11 | Deposit |
| | 09/27 | 395.82 | Deposit |
| | 09/27 | 469.00 | Deposit |
| | 09/27 | 361.25 | Deposit |
| | 09/27 | 135.85 | Deposit |
| | 09/28 | 222.15 | Deposit |
| | 09/28 | 684.65 | Deposit |
| | 09/28 | 676.15 | Deposit |
| | 09/28 | 169.35 | Deposit |
| | 09/28 | 361.39 | Deposit |
| | 09/28 | 526.85 | Deposit |
| | 09/28 | 423.88 | Deposit |
| | 09/28 | 514.06 | Deposit |
| | 09/28 | 531.00 | Deposit |
| | 09/28 | 381.47 | Deposit |
| | 09/28 | 329.17 | Deposit |
| | 09/28 | 198.25 | Deposit |
| | 09/28 | 150.75 | Deposit |



### Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/28 | 301.17 | Deposit |
| | 09/28 | 597.00 | Deposit |
| | 09/28 | 222.10 | Deposit |
| | 09/28 | 330.62 | Deposit |
| | 09/28 | 342.68 | Deposit |
| | 09/28 | 328.22 | Deposit |
| | 09/28 | 680.00 | Deposit |
| | 09/28 | 350.44 | Deposit |
| | 09/28 | 407.47 | Deposit |
| | 09/28 | 403.60 | Deposit |
| | 09/29 | 353.92 | Deposit |
| | 09/29 | 294.66 | Deposit |
| | 09/29 | 662.94 | Deposit |
| | 09/29 | 755.00 | Deposit |
| | 09/29 | 597.35 | Deposit |
| | 09/29 | 195.47 | Deposit |
| | 09/29 | 185.08 | Deposit |
| | 09/29 | 390.87 | Deposit |
| | 09/29 | 111.85 | Deposit |
| | 09/29 | 226.26 | Deposit |
| | 09/29 | 414.36 | Deposit |
| | 09/29 | 326.50 | Deposit |
| | 09/29 | 562.05 | Deposit |
| | 09/29 | 684.11 | Deposit |
| | 09/29 | 187.55 | Deposit |
| | 09/29 | 363.73 | Deposit |
| | 09/29 | 773.57 | Deposit |
| | 09/29 | 680.05 | Deposit |
| | 09/29 | 413.00 | Deposit |
| | 09/29 | 650.00 | Deposit |
| | 09/29 | 463.80 | Deposit |
| | 09/29 | 556.76 | Deposit |
| | 09/29 | 367.00 | Deposit |
| | 09/29 | 258.80 | Deposit |
| | | **$235,401.36** | **Total deposits** |

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 241.39 | Paymentech Deposit 170901 5551385 Rally's Hamburgers-418 |
| | 09/01 | 316.63 | Paymentech Deposit 170901 5551383 Rally's Hamburgers-418 |
| | 09/01 | 332.04 | Paymentech Deposit 170901 5551377 Rally's Hamburgers-418 |
| | 09/01 | 416.16 | Paymentech Deposit 170901 5551384 Rally's Hamburgers-418 |
| | 09/01 | 417.77 | Paymentech Deposit 170901 5551380 Rally's Hamburgers-417 |
| | 09/01 | 418.81 | Paymentech Deposit 170901 5551381 Rally's Hamburgers-417 |
| | 09/01 | 432.51 | Paymentech Deposit 170901 5551382 Rally's Hamburgers-418 |
| | 09/01 | 439.59 | Paymentech Deposit 170901 5551376 Rally's Hamburgers-418 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 499.02 | Paymentech Deposit 170901 5551378 Rally's Hamburgers-417 |
| | 09/01 | 513.51 | Paymentech Deposit 170901 5551374 Rally's Hamburgers-417 |
| | 09/01 | 555.70 | Paymentech Deposit 170901 5551375 Rally's Hamburgers-418 |
| | 09/01 | 138.00 | Deposit Made In A Branch/Store |
| | 09/01 | 574.83 | Deposit Made In A Branch/Store |
| | 09/05 | 170.08 | Paymentech Deposit 170905 5551375 Rally's Hamburgers-418 |
| | 09/05 | 172.86 | Paymentech Deposit 170905 5551374 Rally's Hamburgers-417 |
| | 09/05 | 197.49 | Paymentech Deposit 170905 5551381 Rally's Hamburgers-417 |
| | 09/05 | 205.19 | Paymentech Deposit 170905 5551385 Rally's Hamburgers-418 |
| | 09/05 | 264.19 | Paymentech Deposit 170905 5551377 Rally's Hamburgers-418 |
| | 09/05 | 276.64 | Paymentech Deposit 170905 5551374 Rally's Hamburgers-417 |
| | 09/05 | 321.53 | Paymentech Deposit 170905 5551381 Rally's Hamburgers-417 |
| | 09/05 | 325.48 | Paymentech Deposit 170905 5551375 Rally's Hamburgers-418 |
| | 09/05 | 327.10 | Paymentech Deposit 170905 5551380 Rally's Hamburgers-417 |
| | 09/05 | 335.25 | Paymentech Deposit 170905 5551382 Rally's Hamburgers-418 |
| | 09/05 | 350.36 | Paymentech Deposit 170905 5551385 Rally's Hamburgers-418 |
| | 09/05 | 357.66 | Paymentech Deposit 170905 5551385 Rally's Hamburgers-418 |
| | 09/05 | 365.46 | Paymentech Deposit 170905 5551375 Rally's Hamburgers-418 |
| | 09/05 | 367.89 | Paymentech Deposit 170905 5551378 Rally's Hamburgers-417 |
| | 09/05 | 373.68 | Paymentech Deposit 170905 5551377 Rally's Hamburgers-418 |
| | 09/05 | 381.09 | Paymentech Deposit 170905 5551374 Rally's Hamburgers-417 |
| | 09/05 | 402.91 | Paymentech Deposit 170905 5551378 Rally's Hamburgers-417 |
| | 09/05 | 404.34 | Paymentech Deposit 170905 5551384 Rally's Hamburgers-418 |
| | 09/05 | 407.11 | Paymentech Deposit 170905 5551384 Rally's Hamburgers-418 |
| | 09/05 | 415.02 | Paymentech Deposit 170905 5551382 Rally's Hamburgers-418 |
| | 09/05 | 418.52 | Paymentech Deposit 170905 5551383 Rally's Hamburgers-418 |
| | 09/05 | 439.35 | Paymentech Deposit 170905 5551381 Rally's Hamburgers-417 |
| | 09/05 | 445.43 | Paymentech Deposit 170905 5551376 Rally's Hamburgers-418 |
| | 09/05 | 468.30 | Paymentech Deposit 170905 5551377 Rally's Hamburgers-418 |
| | 09/05 | 489.56 | Paymentech Deposit 170905 5551383 Rally's Hamburgers-418 |
| | 09/05 | 489.68 | Paymentech Deposit 170905 5551383 Rally's Hamburgers-418 |
| | 09/05 | 491.65 | Paymentech Deposit 170905 5551385 Rally's Hamburgers-418 |
| | 09/05 | 494.74 | Paymentech Deposit 170905 5551380 Rally's Hamburgers-417 |
| | 09/05 | 519.21 | Paymentech Deposit 170905 5551384 Rally's Hamburgers-418 |
| | 09/05 | 525.06 | Paymentech Deposit 170905 5551382 Rally's Hamburgers-418 |
| | 09/05 | 579.85 | Paymentech Deposit 170905 5551380 Rally's Hamburgers-417 |
| | 09/05 | 592.19 | Paymentech Deposit 170905 5551375 Rally's Hamburgers-418 |
| | 09/05 | 603.10 | Paymentech Deposit 170905 5551377 Rally's Hamburgers-418 |
| | 09/05 | 644.74 | Paymentech Deposit 170905 5551376 Rally's Hamburgers-418 |
| | 09/05 | 650.19 | Paymentech Deposit 170905 5551376 Rally's Hamburgers-418 |
| | 09/05 | 656.10 | Paymentech Deposit 170905 5551378 Rally's Hamburgers-417 |
| | 09/05 | 656.92 | Paymentech Deposit 170905 5551378 Rally's Hamburgers-417 |
| | 09/05 | 672.98 | Paymentech Deposit 170905 5551382 Rally's Hamburgers-418 |
| | 09/05 | 675.20 | Paymentech Deposit 170905 5551380 Rally's Hamburgers-417 |
| | 09/05 | 690.73 | Paymentech Deposit 170905 5551374 Rally's Hamburgers-417 |
| | 09/05 | 698.03 | Paymentech Deposit 170905 5551384 Rally's Hamburgers-418 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/05 | 698.75 | Paymentech Deposit 170905 5551381 Rally's Hamburgers-417 |
| | 09/05 | 701.05 | Paymentech Deposit 170905 5551383 Rally's Hamburgers-418 |
| | 09/05 | 932.80 | Paymentech Deposit 170905 5551376 Rally's Hamburgers-418 |
| | 09/05 | 319.35 | Deposit Made In A Branch/Store |
| | 09/05 | 437.00 | eDeposit IN Branch/Store 09/05/17 09:37:02 Am 601 19th St N Bessemer AL |
| | 09/05 | 167.53 | Deposit Made In A Branch/Store |
| | 09/05 | 231.00 | Deposit Made In A Branch/Store |
| | 09/05 | 286.86 | Deposit Made In A Branch/Store |
| | 09/05 | 689.00 | Deposit Made In A Branch/Store |
| | 09/05 | 345.50 | Deposit Made In A Branch/Store |
| | 09/05 | 411.64 | Deposit Made In A Branch/Store |
| | 09/05 | 844.75 | Deposit Made In A Branch/Store |
| | 09/05 | 513.44 | Deposit Made In A Branch/Store |
| | 09/05 | 606.36 | Deposit Made In A Branch/Store |
| | 09/05 | 797.00 | Deposit Made In A Branch/Store |
| | 09/06 | 101.97 | Paymentech Deposit 170906 5551374 Rally's Hamburgers-417 |
| | 09/06 | 130.42 | Paymentech Deposit 170906 5551375 Rally's Hamburgers-418 |
| | 09/06 | 207.60 | Paymentech Deposit 170906 5551382 Rally's Hamburgers-418 |
| | 09/06 | 212.21 | Paymentech Deposit 170906 5551385 Rally's Hamburgers-418 |
| | 09/06 | 235.45 | Paymentech Deposit 170906 5551377 Rally's Hamburgers-418 |
| | 09/06 | 236.35 | Paymentech Deposit 170906 5551383 Rally's Hamburgers-418 |
| | 09/06 | 280.00 | Paymentech Deposit 170906 5551378 Rally's Hamburgers-417 |
| | 09/06 | 288.19 | Paymentech Deposit 170906 5551380 Rally's Hamburgers-417 |
| | 09/06 | 293.68 | Paymentech Deposit 170906 5551384 Rally's Hamburgers-418 |
| | 09/06 | 318.15 | Paymentech Deposit 170906 5551381 Rally's Hamburgers-417 |
| | 09/06 | 510.08 | Paymentech Deposit 170906 5551376 Rally's Hamburgers-418 |
| | 09/06 | 502.95 | Deposit Made In A Branch/Store |
| | 09/06 | 503.00 | eDeposit IN Branch/Store 09/06/17 09:41:33 Am 601 19th St N Bessemer AL |
| | 09/06 | 799.00 | eDeposit IN Branch/Store 09/06/17 09:43:16 Am 601 19th St N Bessemer AL |
| | 09/06 | 260.75 | Deposit Made In A Branch/Store |
| | 09/06 | 341.00 | Deposit Made In A Branch/Store |
| | 09/07 | 116.23 | Paymentech Deposit 170907 5551377 Rally's Hamburgers-418 |
| | 09/07 | 237.46 | Paymentech Deposit 170907 5551385 Rally's Hamburgers-418 |
| | 09/07 | 303.49 | Paymentech Deposit 170907 5551375 Rally's Hamburgers-418 |
| | 09/07 | 408.39 | Paymentech Deposit 170907 5551381 Rally's Hamburgers-417 |
| | 09/07 | 423.81 | Paymentech Deposit 170907 5551384 Rally's Hamburgers-418 |
| | 09/07 | 434.80 | Paymentech Deposit 170907 5551383 Rally's Hamburgers-418 |
| | 09/07 | 438.71 | Paymentech Deposit 170907 5551382 Rally's Hamburgers-418 |
| | 09/07 | 439.37 | Paymentech Deposit 170907 5551374 Rally's Hamburgers-417 |
| | 09/07 | 468.11 | Paymentech Deposit 170907 5551378 Rally's Hamburgers-417 |
| | 09/07 | 482.11 | Paymentech Deposit 170907 5551380 Rally's Hamburgers-417 |
| | 09/07 | 551.45 | Paymentech Deposit 170907 5551376 Rally's Hamburgers-418 |
| | 09/07 | 594.29 | Deposit Made In A Branch/Store |
| | 09/07 | 305.26 | eDeposit IN Branch/Store 09/07/17 10:03:24 Am 601 19th St N Bessemer AL |
| | 09/07 | 360.00 | Deposit Made In A Branch/Store |
| | 09/07 | 379.50 | Deposit Made In A Branch/Store |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/08 | 226.40 | Paymentech Deposit 170908 5551377 Rally's Hamburgers-418 |
| | 09/08 | 328.18 | Paymentech Deposit 170908 5551385 Rally's Hamburgers-418 |
| | 09/08 | 343.61 | Paymentech Deposit 170908 5551384 Rally's Hamburgers-418 |
| | 09/08 | 428.51 | Paymentech Deposit 170908 5551374 Rally's Hamburgers-417 |
| | 09/08 | 443.42 | Paymentech Deposit 170908 5551381 Rally's Hamburgers-417 |
| | 09/08 | 488.91 | Paymentech Deposit 170908 5551380 Rally's Hamburgers-417 |
| | 09/08 | 509.70 | Paymentech Deposit 170908 5551382 Rally's Hamburgers-418 |
| | 09/08 | 524.28 | Paymentech Deposit 170908 5551375 Rally's Hamburgers-418 |
| | 09/08 | 524.79 | Paymentech Deposit 170908 5551383 Rally's Hamburgers-418 |
| | 09/08 | 542.68 | Paymentech Deposit 170908 5551376 Rally's Hamburgers-418 |
| | 09/08 | 577.94 | Paymentech Deposit 170908 5551378 Rally's Hamburgers-417 |
| | 09/08 | 605.66 | Deposit Made In A Branch/Store |
| | 09/08 | 383.10 | Deposit Made In A Branch/Store |
| | 09/08 | 502.37 | Deposit Made In A Branch/Store |
| | 09/08 | 579.10 | Deposit Made In A Branch/Store |
| | 09/08 | 495.00 | Deposit Made In A Branch/Store |
| | 09/08 | 417.25 | Deposit Made In A Branch/Store |
| | 09/08 | 211.94 | Deposit Made In A Branch/Store |
| | 09/08 | 525.56 | Deposit Made In A Branch/Store |
| | 09/11 | 391.00 | Deposit Made In A Branch/Store |
| | 09/11 | 475.00 | Deposit Made In A Branch/Store |
| | 09/11 | 543.25 | eDeposit IN Branch/Store 09/09/17 09:06:45 Am 2721 Highway 78 E Jasper AL |
| | 09/11 | 994.94 | Deposit Made In A Branch/Store |
| | 09/11 | 322.27 | Paymentech Deposit 170911 5551375 Rally's Hamburgers-418 |
| | 09/11 | 362.57 | Paymentech Deposit 170911 5551377 Rally's Hamburgers-418 |
| | 09/11 | 409.69 | Paymentech Deposit 170911 5551385 Rally's Hamburgers-418 |
| | 09/11 | 423.50 | Paymentech Deposit 170911 5551380 Rally's Hamburgers-417 |
| | 09/11 | 444.64 | Paymentech Deposit 170911 5551374 Rally's Hamburgers-417 |
| | 09/11 | 503.85 | Paymentech Deposit 170911 5551381 Rally's Hamburgers-417 |
| | 09/11 | 516.05 | Paymentech Deposit 170911 5551382 Rally's Hamburgers-418 |
| | 09/11 | 522.12 | Paymentech Deposit 170911 5551384 Rally's Hamburgers-418 |
| | 09/11 | 550.09 | Paymentech Deposit 170911 5551383 Rally's Hamburgers-418 |
| | 09/11 | 629.36 | Paymentech Deposit 170911 5551378 Rally's Hamburgers-417 |
| | 09/11 | 639.16 | Paymentech Deposit 170911 5551376 Rally's Hamburgers-418 |
| | 09/11 | 404.27 | Deposit Made In A Branch/Store |
| | 09/11 | 350.38 | Deposit Made In A Branch/Store |
| | 09/11 | 516.00 | Deposit Made In A Branch/Store |
| | 09/11 | 631.76 | Deposit Made In A Branch/Store |
| | 09/11 | 552.44 | Deposit Made In A Branch/Store |
| | 09/11 | 332.62 | Deposit Made In A Branch/Store |
| | 09/11 | 1,172.43 | Deposit Made In A Branch/Store |
| | 09/11 | 549.56 | Deposit Made In A Branch/Store |
| | 09/11 | 257.00 | Deposit Made In A Branch/Store |
| | 09/11 | 512.00 | Deposit Made In A Branch/Store |
| | 09/11 | 136.97 | Deposit Made In A Branch/Store |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/11 | 217.15 | Deposit Made In A Branch/Store |
| | 09/11 | 212.45 | Deposit Made In A Branch/Store |
| | 09/11 | 643.90 | Deposit Made In A Branch/Store |
| | 09/11 | 132.75 | Deposit Made In A Branch/Store |
| | 09/11 | 436.11 | Deposit Made In A Branch/Store |
| | 09/11 | 643.88 | Deposit Made In A Branch/Store |
| | 09/11 | 265.86 | Deposit Made In A Branch/Store |
| | 09/11 | 239.59 | Deposit Made In A Branch/Store |
| | 09/11 | 293.32 | Deposit Made In A Branch/Store |
| | 09/11 | 473.83 | Deposit Made In A Branch/Store |
| | 09/11 | 180.10 | Deposit Made In A Branch/Store |
| | 09/11 | 310.05 | Deposit Made In A Branch/Store |
| | 09/11 | 602.43 | Deposit Made In A Branch/Store |
| | 09/11 | 517.00 | Deposit Made In A Branch/Store |
| | 09/11 | 616.42 | Deposit Made In A Branch/Store |
| | 09/11 | 100.00 | Deposit Made In A Branch/Store |
| | 09/11 | 113.16 | Deposit Made In A Branch/Store |
| | 09/11 | 216.74 | Deposit Made In A Branch/Store |
| | 09/11 | 309.25 | Deposit Made In A Branch/Store |
| | 09/11 | 409.17 | Deposit Made In A Branch/Store |
| | 09/11 | 479.47 | Deposit Made In A Branch/Store |
| | 09/11 | 268.37 | Deposit Made In A Branch/Store |
| | 09/12 | 151.23 | Paymentech Deposit 170912 5551375 Rally's Hamburgers-418 |
| | 09/12 | 189.88 | Paymentech Deposit 170912 5551381 Rally's Hamburgers-417 |
| | 09/12 | 194.73 | Paymentech Deposit 170912 5551374 Rally's Hamburgers-417 |
| | 09/12 | 208.49 | Paymentech Deposit 170912 5551382 Rally's Hamburgers-418 |
| | 09/12 | 226.50 | Paymentech Deposit 170912 5551375 Rally's Hamburgers-418 |
| | 09/12 | 282.92 | Paymentech Deposit 170912 5551374 Rally's Hamburgers-417 |
| | 09/12 | 325.75 | Paymentech Deposit 170912 5551377 Rally's Hamburgers-418 |
| | 09/12 | 340.43 | Paymentech Deposit 170912 5551385 Rally's Hamburgers-418 |
| | 09/12 | 345.80 | Paymentech Deposit 170912 5551377 Rally's Hamburgers-418 |
| | 09/12 | 370.64 | Paymentech Deposit 170912 5551376 Rally's Hamburgers-418 |
| | 09/12 | 373.65 | Paymentech Deposit 170912 5551383 Rally's Hamburgers-418 |
| | 09/12 | 386.02 | Paymentech Deposit 170912 5551380 Rally's Hamburgers-417 |
| | 09/12 | 389.11 | Paymentech Deposit 170912 5551385 Rally's Hamburgers-418 |
| | 09/12 | 393.89 | Paymentech Deposit 170912 5551384 Rally's Hamburgers-418 |
| | 09/12 | 410.13 | Paymentech Deposit 170912 5551378 Rally's Hamburgers-417 |
| | 09/12 | 422.91 | Paymentech Deposit 170912 5551384 Rally's Hamburgers-418 |
| | 09/12 | 429.30 | Paymentech Deposit 170912 5551377 Rally's Hamburgers-418 |
| | 09/12 | 429.91 | Paymentech Deposit 170912 5551381 Rally's Hamburgers-417 |
| | 09/12 | 434.65 | Paymentech Deposit 170912 5551385 Rally's Hamburgers-418 |
| | 09/12 | 447.02 | Paymentech Deposit 170912 5551375 Rally's Hamburgers-418 |
| | 09/12 | 449.47 | Paymentech Deposit 170912 5551380 Rally's Hamburgers-417 |
| | 09/12 | 469.86 | Paymentech Deposit 170912 5551381 Rally's Hamburgers-417 |
| | 09/12 | 472.01 | Paymentech Deposit 170912 5551383 Rally's Hamburgers-418 |
| | 09/12 | 480.29 | Paymentech Deposit 170912 5551378 Rally's Hamburgers-417 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/12 | 499.92 | Paymentech Deposit 170912 5551382 Rally's Hamburgers-418 |
| | 09/12 | 517.57 | Paymentech Deposit 170912 5551374 Rally's Hamburgers-417 |
| | 09/12 | 534.24 | Paymentech Deposit 170912 5551383 Rally's Hamburgers-418 |
| | 09/12 | 590.63 | Paymentech Deposit 170912 5551382 Rally's Hamburgers-418 |
| | 09/12 | 603.91 | Paymentech Deposit 170912 5551376 Rally's Hamburgers-418 |
| | 09/12 | 612.07 | Paymentech Deposit 170912 5551380 Rally's Hamburgers-417 |
| | 09/12 | 657.47 | Paymentech Deposit 170912 5551378 Rally's Hamburgers-417 |
| | 09/12 | 699.77 | Paymentech Deposit 170912 5551384 Rally's Hamburgers-418 |
| | 09/12 | 801.17 | Paymentech Deposit 170912 5551376 Rally's Hamburgers-418 |
| | 09/12 | 235.00 | Deposit Made In A Branch/Store |
| | 09/12 | 200.45 | Deposit Made In A Branch/Store |
| | 09/12 | 376.28 | Deposit Made In A Branch/Store |
| | 09/12 | 391.11 | Deposit Made In A Branch/Store |
| | 09/12 | 256.25 | Deposit Made In A Branch/Store |
| | 09/12 | 388.16 | Deposit Made In A Branch/Store |
| | 09/12 | 136.41 | eDeposit IN Branch/Store 09/12/17 09:28:42 Am 250 S 7th St Gadsden AL |
| | 09/12 | 331.00 | eDeposit IN Branch/Store 09/12/17 09:28:51 Am 2721 Highway 78 E Jasper AL |
| | 09/12 | 226.78 | eDeposit IN Branch/Store 09/12/17 09:30:17 Am 250 S 7th St Gadsden AL |
| | 09/12 | 452.00 | Deposit Made In A Branch/Store |
| | 09/12 | 156.70 | Deposit Made In A Branch/Store |
| | 09/12 | 383.07 | Deposit Made In A Branch/Store |
| | 09/13 | 216.99 | Paymentech Deposit 170913 5551382 Rally's Hamburgers-418 |
| | 09/13 | 224.81 | Paymentech Deposit 170913 5551378 Rally's Hamburgers-417 |
| | 09/13 | 240.51 | Paymentech Deposit 170913 5551377 Rally's Hamburgers-418 |
| | 09/13 | 249.07 | Paymentech Deposit 170913 5551381 Rally's Hamburgers-417 |
| | 09/13 | 267.14 | Paymentech Deposit 170913 5551383 Rally's Hamburgers-418 |
| | 09/13 | 270.37 | Paymentech Deposit 170913 5551384 Rally's Hamburgers-418 |
| | 09/13 | 278.01 | Paymentech Deposit 170913 5551385 Rally's Hamburgers-418 |
| | 09/13 | 305.77 | Paymentech Deposit 170913 5551374 Rally's Hamburgers-417 |
| | 09/13 | 315.34 | Paymentech Deposit 170913 5551375 Rally's Hamburgers-418 |
| | 09/13 | 390.20 | Paymentech Deposit 170913 5551380 Rally's Hamburgers-417 |
| | 09/13 | 593.57 | Paymentech Deposit 170913 5551376 Rally's Hamburgers-418 |
| | 09/13 | 340.97 | Deposit Made In A Branch/Store |
| | 09/13 | 57.27 | Deposit Made In A Branch/Store |
| | 09/13 | 332.00 | Deposit Made In A Branch/Store |
| | 09/13 | 390.39 | Deposit Made In A Branch/Store |
| | 09/13 | 354.18 | Deposit Made In A Branch/Store |
| | 09/13 | 264.46 | eDeposit IN Branch/Store 09/13/17 09:16:20 Am 250 S 7th St Gadsden AL |
| | 09/13 | 164.83 | eDeposit IN Branch/Store 09/13/17 09:17:42 Am 250 S 7th St Gadsden AL |
| | 09/13 | 491.12 | Deposit Made In A Branch/Store |
| | 09/13 | 508.70 | Deposit Made In A Branch/Store |
| | 09/13 | 691.05 | Deposit Made In A Branch/Store |
| | 09/13 | 207.16 | Deposit Made In A Branch/Store |
| | 09/13 | 444.00 | Deposit Made In A Branch/Store |
| | 09/14 | 169.54 | Paymentech Deposit 170914 5551377 Rally's Hamburgers-418 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/14 | 305.29 | Paymentech Deposit 170914 5551374 Rally's Hamburgers-417 |
| | 09/14 | 345.13 | Paymentech Deposit 170914 5551383 Rally's Hamburgers-418 |
| | 09/14 | 347.28 | Paymentech Deposit 170914 5551375 Rally's Hamburgers-418 |
| | 09/14 | 353.35 | Paymentech Deposit 170914 5551385 Rally's Hamburgers-418 |
| | 09/14 | 360.49 | Paymentech Deposit 170914 5551381 Rally's Hamburgers-417 |
| | 09/14 | 381.68 | Paymentech Deposit 170914 5551380 Rally's Hamburgers-417 |
| | 09/14 | 391.29 | Paymentech Deposit 170914 5551378 Rally's Hamburgers-417 |
| | 09/14 | 408.60 | Paymentech Deposit 170914 5551382 Rally's Hamburgers-418 |
| | 09/14 | 464.99 | Paymentech Deposit 170914 5551384 Rally's Hamburgers-418 |
| | 09/14 | 551.37 | Paymentech Deposit 170914 5551376 Rally's Hamburgers-418 |
| | 09/14 | 381.64 | Deposit Made In A Branch/Store |
| | 09/14 | 49.82 | Deposit Made In A Branch/Store |
| | 09/14 | 84.31 | Deposit Made In A Branch/Store |
| | 09/14 | 608.89 | Deposit Made In A Branch/Store |
| | 09/14 | 196.00 | Deposit Made In A Branch/Store |
| | 09/14 | 327.83 | eDeposit IN Branch/Store 09/14/17 09:13:01 Am 2136 Bessemer Rd Birmingham AL |
| | 09/14 | 428.50 | eDeposit IN Branch/Store 09/14/17 09:17:43 Am 2136 Bessemer Rd Birmingham AL |
| | 09/14 | 240.82 | Deposit Made In A Branch/Store |
| | 09/14 | 201.83 | Deposit Made In A Branch/Store |
| | 09/15 | 214.54 | Paymentech Deposit 170915 5551385 Rally's Hamburgers-418 |
| | 09/15 | 320.15 | Paymentech Deposit 170915 5551377 Rally's Hamburgers-418 |
| | 09/15 | 339.87 | Paymentech Deposit 170915 5551381 Rally's Hamburgers-417 |
| | 09/15 | 343.02 | Paymentech Deposit 170915 5551384 Rally's Hamburgers-418 |
| | 09/15 | 368.07 | Paymentech Deposit 170915 5551380 Rally's Hamburgers-417 |
| | 09/15 | 379.30 | Paymentech Deposit 170915 5551378 Rally's Hamburgers-417 |
| | 09/15 | 382.29 | Paymentech Deposit 170915 5551383 Rally's Hamburgers-418 |
| | 09/15 | 383.78 | Paymentech Deposit 170915 5551375 Rally's Hamburgers-418 |
| | 09/15 | 407.72 | Paymentech Deposit 170915 5551374 Rally's Hamburgers-417 |
| | 09/15 | 440.69 | Paymentech Deposit 170915 5551382 Rally's Hamburgers-418 |
| | 09/15 | 455.44 | Paymentech Deposit 170915 5551376 Rally's Hamburgers-418 |
| | 09/15 | 579.25 | Deposit Made In A Branch/Store |
| | 09/15 | 568.69 | Deposit Made In A Branch/Store |
| | 09/15 | 328.00 | Deposit Made In A Branch/Store |
| | 09/15 | 743.50 | Deposit Made In A Branch/Store |
| | 09/15 | 342.40 | Deposit Made In A Branch/Store |
| | 09/15 | 522.50 | Deposit Made In A Branch/Store |
| | 09/15 | 496.76 | Deposit Made In A Branch/Store |
| | 09/15 | 336.46 | Deposit Made In A Branch/Store |
| | 09/15 | 247.00 | Deposit Made In A Branch/Store |
| | 09/18 | 796.18 | eDeposit IN Branch/Store 09/16/17 08:58:46 Am 2721 Highway 78 E Jasper AL |
| | 09/18 | 413.51 | eDeposit IN Branch/Store 09/16/17 09:00:25 Am 2721 Highway 78 E Jasper AL |
| | 09/18 | 157.00 | Deposit Made In A Branch/Store |



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/18 | 305.68 | Deposit Made In A Branch/Store |
| | 09/18 | 277.52 | Paymentech Deposit 170918 5551385 Rally's Hamburgers-418 |
| | 09/18 | 310.17 | Paymentech Deposit 170918 5551377 Rally's Hamburgers-418 |
| | 09/18 | 319.69 | Paymentech Deposit 170918 5551375 Rally's Hamburgers-418 |
| | 09/18 | 378.56 | Paymentech Deposit 170918 5551381 Rally's Hamburgers-417 |
| | 09/18 | 381.68 | Paymentech Deposit 170918 5551384 Rally's Hamburgers-418 |
| | 09/18 | 402.38 | Paymentech Deposit 170918 5551374 Rally's Hamburgers-417 |
| | 09/18 | 421.92 | Paymentech Deposit 170918 5551382 Rally's Hamburgers-418 |
| | 09/18 | 497.19 | Paymentech Deposit 170918 5551378 Rally's Hamburgers-417 |
| | 09/18 | 502.49 | Paymentech Deposit 170918 5551380 Rally's Hamburgers-417 |
| | 09/18 | 530.73 | Paymentech Deposit 170918 5551383 Rally's Hamburgers-418 |
| | 09/18 | 545.93 | Paymentech Deposit 170918 5551376 Rally's Hamburgers-418 |
| | 09/18 | 113.33 | Deposit Made In A Branch/Store |
| | 09/18 | 185.20 | Deposit Made In A Branch/Store |
| | 09/18 | 229.03 | Deposit Made In A Branch/Store |
| | 09/18 | 368.29 | Deposit Made In A Branch/Store |
| | 09/18 | 473.35 | Deposit Made In A Branch/Store |
| | 09/18 | 339.22 | Deposit Made In A Branch/Store |
| | 09/18 | 592.63 | Deposit Made In A Branch/Store |
| | 09/19 | 69.31 | Paymentech Deposit 170919 5551374 Rally's Hamburgers-417 |
| | 09/19 | 217.72 | Paymentech Deposit 170919 5551375 Rally's Hamburgers-418 |
| | 09/19 | 232.17 | Paymentech Deposit 170919 5551384 Rally's Hamburgers-418 |
| | 09/19 | 237.83 | Paymentech Deposit 170919 5551374 Rally's Hamburgers-417 |
| | 09/19 | 262.76 | Paymentech Deposit 170919 5551385 Rally's Hamburgers-418 |
| | 09/19 | 266.36 | Paymentech Deposit 170919 5551383 Rally's Hamburgers-418 |
| | 09/19 | 266.75 | Paymentech Deposit 170919 5551382 Rally's Hamburgers-418 |
| | 09/19 | 300.51 | Paymentech Deposit 170919 5551377 Rally's Hamburgers-418 |
| | 09/19 | 304.76 | Paymentech Deposit 170919 5551385 Rally's Hamburgers-418 |
| | 09/19 | 327.65 | Paymentech Deposit 170919 5551381 Rally's Hamburgers-417 |
| | 09/19 | 344.09 | Paymentech Deposit 170919 5551380 Rally's Hamburgers-417 |
| | 09/19 | 350.79 | Paymentech Deposit 170919 5551377 Rally's Hamburgers-418 |
| | 09/19 | 358.02 | Paymentech Deposit 170919 5551385 Rally's Hamburgers-418 |
| | 09/19 | 358.23 | Paymentech Deposit 170919 5551375 Rally's Hamburgers-418 |
| | 09/19 | 361.59 | Paymentech Deposit 170919 5551378 Rally's Hamburgers-418 |
| | 09/19 | 392.74 | Paymentech Deposit 170919 5551382 Rally's Hamburgers-418 |
| | 09/19 | 408.33 | Paymentech Deposit 170919 5551384 Rally's Hamburgers-418 |
| | 09/19 | 429.41 | Paymentech Deposit 170919 5551383 Rally's Hamburgers-418 |
| | 09/19 | 438.36 | Paymentech Deposit 170919 5551381 Rally's Hamburgers-417 |
| | 09/19 | 451.32 | Paymentech Deposit 170919 5551377 Rally's Hamburgers-418 |
| | 09/19 | 472.69 | Paymentech Deposit 170919 5551380 Rally's Hamburgers-417 |
| | 09/19 | 482.70 | Paymentech Deposit 170919 5551381 Rally's Hamburgers-417 |
| | 09/19 | 485.03 | Paymentech Deposit 170919 5551375 Rally's Hamburgers-418 |
| | 09/19 | 488.42 | Paymentech Deposit 170919 5551378 Rally's Hamburgers-417 |
| | 09/19 | 498.61 | Paymentech Deposit 170919 5551376 Rally's Hamburgers-418 |
| | 09/19 | 526.34 | Paymentech Deposit 170919 5551382 Rally's Hamburgers-418 |
| | 09/19 | 556.96 | Paymentech Deposit 170919 5551376 Rally's Hamburgers-418 |



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/19 | 560.01 | Paymentech Deposit 170919 5551380 Rally's Hamburgers-417 |
| | 09/19 | 606.92 | Paymentech Deposit 170919 5551383 Rally's Hamburgers-418 |
| | 09/19 | 619.56 | Paymentech Deposit 170919 5551374 Rally's Hamburgers-417 |
| | 09/19 | 632.46 | Paymentech Deposit 170919 5551378 Rally's Hamburgers-417 |
| | 09/19 | 677.79 | Paymentech Deposit 170919 5551384 Rally's Hamburgers-418 |
| | 09/19 | 822.25 | Paymentech Deposit 170919 5551376 Rally's Hamburgers-418 |
| | 09/19 | 275.48 | Deposit Made In A Branch/Store |
| | 09/19 | 476.67 | Deposit Made In A Branch/Store |
| | 09/19 | 307.47 | Deposit Made In A Branch/Store |
| | 09/20 | 286.98 | Paymentech Deposit 170920 5551385 Rally's Hamburgers-418 |
| | 09/20 | 288.97 | Paymentech Deposit 170920 5551374 Rally's Hamburgers-417 |
| | 09/20 | 320.25 | Paymentech Deposit 170920 5551384 Rally's Hamburgers-418 |
| | 09/20 | 334.88 | Paymentech Deposit 170920 5551377 Rally's Hamburgers-418 |
| | 09/20 | 348.00 | Paymentech Deposit 170920 5551378 Rally's Hamburgers-417 |
| | 09/20 | 358.94 | Paymentech Deposit 170920 5551382 Rally's Hamburgers-418 |
| | 09/20 | 389.45 | Paymentech Deposit 170920 5551375 Rally's Hamburgers-418 |
| | 09/20 | 403.59 | Paymentech Deposit 170920 5551381 Rally's Hamburgers-417 |
| | 09/20 | 420.50 | Paymentech Deposit 170920 5551376 Rally's Hamburgers-418 |
| | 09/20 | 440.79 | Paymentech Deposit 170920 5551383 Rally's Hamburgers-418 |
| | 09/20 | 617.62 | Paymentech Deposit 170920 5551380 Rally's Hamburgers-417 |
| | 09/20 | 203.66 | Deposit Made In A Branch/Store |
| | 09/20 | 323.60 | Deposit Made In A Branch/Store |
| | 09/20 | 339.09 | Deposit Made In A Branch/Store |
| | 09/21 | 256.79 | Paymentech Deposit 170921 5551381 Rally's Hamburgers-417 |
| | 09/21 | 270.16 | Paymentech Deposit 170921 5551385 Rally's Hamburgers-418 |
| | 09/21 | 360.08 | Paymentech Deposit 170921 5551374 Rally's Hamburgers-417 |
| | 09/21 | 374.01 | Paymentech Deposit 170921 5551384 Rally's Hamburgers-418 |
| | 09/21 | 380.59 | Paymentech Deposit 170921 5551380 Rally's Hamburgers-417 |
| | 09/21 | 428.98 | Paymentech Deposit 170921 5551376 Rally's Hamburgers-418 |
| | 09/21 | 435.24 | Paymentech Deposit 170921 5551378 Rally's Hamburgers-417 |
| | 09/21 | 458.82 | Paymentech Deposit 170921 5551375 Rally's Hamburgers-418 |
| | 09/21 | 500.16 | Paymentech Deposit 170921 5551383 Rally's Hamburgers-418 |
| | 09/21 | 570.75 | Paymentech Deposit 170921 5551382 Rally's Hamburgers-418 |
| | 09/21 | 358.90 | Deposit Made In A Branch/Store |
| | 09/21 | 282.34 | Deposit Made In A Branch/Store |
| | 09/21 | 346.00 | eDeposit IN Branch/Store 09/21/17 09:00:03 Am 2721 Highway 78 E Jasper AL |
| | 09/22 | 243.52 | Paymentech Deposit 170922 5551385 Rally's Hamburgers-418 |
| | 09/22 | 301.22 | Paymentech Deposit 170922 5551381 Rally's Hamburgers-417 |
| | 09/22 | 303.42 | Paymentech Deposit 170922 5551374 Rally's Hamburgers-417 |
| | 09/22 | 371.45 | Paymentech Deposit 170922 5551380 Rally's Hamburgers-417 |
| | 09/22 | 421.30 | Paymentech Deposit 170922 5551384 Rally's Hamburgers-418 |
| | 09/22 | 454.28 | Paymentech Deposit 170922 5551376 Rally's Hamburgers-418 |
| | 09/22 | 466.90 | Paymentech Deposit 170922 5551382 Rally's Hamburgers-418 |
| | 09/22 | 483.79 | Paymentech Deposit 170922 5551383 Rally's Hamburgers-418 |
| | 09/22 | 522.25 | Paymentech Deposit 170922 5551375 Rally's Hamburgers-418 |



**WELLS FARGO**

### *Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/22 | 593.11 | Paymentech Deposit 170922 5551378 Rally's Hamburgers-417 |
| | 09/22 | 294.55 | Deposit Made In A Branch/Store |
| | 09/22 | 487.52 | Deposit Made In A Branch/Store |
| | 09/25 | 332.26 | Paymentech Deposit 170925 5551385 Rally's Hamburgers-418 |
| | 09/25 | 346.65 | Paymentech Deposit 170925 5551384 Rally's Hamburgers-418 |
| | 09/25 | 356.96 | Paymentech Deposit 170925 5551383 Rally's Hamburgers-418 |
| | 09/25 | 372.07 | Paymentech Deposit 170925 5551377 Rally's Hamburgers-418 |
| | 09/25 | 375.05 | Paymentech Deposit 170925 5551375 Rally's Hamburgers-418 |
| | 09/25 | 432.20 | Paymentech Deposit 170925 5551382 Rally's Hamburgers-418 |
| | 09/25 | 458.59 | Paymentech Deposit 170925 5551378 Rally's Hamburgers-417 |
| | 09/25 | 521.35 | Paymentech Deposit 170925 5551381 Rally's Hamburgers-417 |
| | 09/25 | 529.29 | Paymentech Deposit 170925 5551374 Rally's Hamburgers-417 |
| | 09/25 | 573.20 | Paymentech Deposit 170925 5551376 Rally's Hamburgers-418 |
| | 09/25 | 803.05 | Paymentech Deposit 170925 5551380 Rally's Hamburgers-417 |
| | 09/25 | 369.28 | Deposit Made In A Branch/Store |
| | 09/25 | 227.14 | Deposit Made In A Branch/Store |
| | 09/25 | 227.92 | Deposit Made In A Branch/Store |
| | 09/25 | 407.41 | Deposit Made In A Branch/Store |
| | 09/25 | 441.80 | Deposit Made In A Branch/Store |
| | 09/25 | 312.76 | Deposit Made In A Branch/Store |
| | 09/26 | 97.92 | Paymentech Deposit 170926 5551377 Rally's Hamburgers-418 |
| | 09/26 | 154.80 | Paymentech Deposit 170926 5551375 Rally's Hamburgers-418 |
| | 09/26 | 176.16 | Paymentech Deposit 170926 5551374 Rally's Hamburgers-417 |
| | 09/26 | 202.98 | Paymentech Deposit 170926 5551382 Rally's Hamburgers-418 |
| | 09/26 | 217.28 | Paymentech Deposit 170926 5551383 Rally's Hamburgers-418 |
| | 09/26 | 222.76 | Paymentech Deposit 170926 5551375 Rally's Hamburgers-418 |
| | 09/26 | 228.04 | Paymentech Deposit 170926 5551381 Rally's Hamburgers-417 |
| | 09/26 | 234.43 | Paymentech Deposit 170926 5551382 Rally's Hamburgers-418 |
| | 09/26 | 264.62 | Paymentech Deposit 170926 5551385 Rally's Hamburgers-418 |
| | 09/26 | 269.48 | Paymentech Deposit 170926 5551374 Rally's Hamburgers-417 |
| | 09/26 | 285.76 | Paymentech Deposit 170926 5551385 Rally's Hamburgers-418 |
| | 09/26 | 322.81 | Paymentech Deposit 170926 5551385 Rally's Hamburgers-418 |
| | 09/26 | 339.70 | Paymentech Deposit 170926 5551376 Rally's Hamburgers-418 |
| | 09/26 | 343.92 | Paymentech Deposit 170926 5551377 Rally's Hamburgers-418 |
| | 09/26 | 358.66 | Paymentech Deposit 170926 5551378 Rally's Hamburgers-417 |
| | 09/26 | 383.94 | Paymentech Deposit 170926 5551384 Rally's Hamburgers-418 |
| | 09/26 | 390.79 | Paymentech Deposit 170926 5551380 Rally's Hamburgers-418 |
| | 09/26 | 396.05 | Paymentech Deposit 170926 5551374 Rally's Hamburgers-417 |
| | 09/26 | 396.51 | Paymentech Deposit 170926 5551384 Rally's Hamburgers-418 |
| | 09/26 | 403.36 | Paymentech Deposit 170926 5551377 Rally's Hamburgers-418 |
| | 09/26 | 424.30 | Paymentech Deposit 170926 5551383 Rally's Hamburgers-418 |
| | 09/26 | 439.97 | Paymentech Deposit 170926 5551376 Rally's Hamburgers-418 |
| | 09/26 | 440.01 | Paymentech Deposit 170926 5551378 Rally's Hamburgers-417 |
| | 09/26 | 443.46 | Paymentech Deposit 170926 5551384 Rally's Hamburgers-418 |
| | 09/26 | 475.39 | Paymentech Deposit 170926 5551382 Rally's Hamburgers-418 |
| | 09/26 | 481.13 | Paymentech Deposit 170926 5551381 Rally's Hamburgers-417 |



*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/26 | 487.74 | Paymentech Deposit 170926 5551381 Rally's Hamburgers-417 |
| | 09/26 | 518.35 | Paymentech Deposit 170926 5551378 Rally's Hamburgers-417 |
| | 09/26 | 528.69 | Paymentech Deposit 170926 5551380 Rally's Hamburgers-417 |
| | 09/26 | 530.41 | Paymentech Deposit 170926 5551375 Rally's Hamburgers-418 |
| | 09/26 | 563.47 | Paymentech Deposit 170926 5551383 Rally's Hamburgers-418 |
| | 09/26 | 597.65 | Paymentech Deposit 170926 5551380 Rally's Hamburgers-417 |
| | 09/26 | 764.28 | Paymentech Deposit 170926 5551376 Rally's Hamburgers-418 |
| | 09/26 | 596.67 | Deposit Made In A Branch/Store |
| | 09/26 | 317.02 | Deposit Made In A Branch/Store |
| | 09/27 | 183.96 | Paymentech Deposit 170927 5551385 Rally's Hamburgers-418 |
| | 09/27 | 269.49 | Paymentech Deposit 170927 5551377 Rally's Hamburgers-418 |
| | 09/27 | 275.94 | Paymentech Deposit 170927 5551374 Rally's Hamburgers-417 |
| | 09/27 | 285.79 | Paymentech Deposit 170927 5551382 Rally's Hamburgers-418 |
| | 09/27 | 326.82 | Paymentech Deposit 170927 5551381 Rally's Hamburgers-417 |
| | 09/27 | 338.20 | Paymentech Deposit 170927 5551383 Rally's Hamburgers-418 |
| | 09/27 | 350.15 | Paymentech Deposit 170927 5551375 Rally's Hamburgers-418 |
| | 09/27 | 393.64 | Paymentech Deposit 170927 5551380 Rally's Hamburgers-417 |
| | 09/27 | 463.55 | Paymentech Deposit 170927 5551384 Rally's Hamburgers-418 |
| | 09/27 | 504.50 | Paymentech Deposit 170927 5551376 Rally's Hamburgers-418 |
| | 09/27 | 525.53 | Paymentech Deposit 170927 5551378 Rally's Hamburgers-417 |
| | 09/27 | 188.20 | Deposit Made In A Branch/Store |
| | 09/27 | 279.09 | Deposit Made In A Branch/Store |
| | 09/28 | 177.00 | Paymentech Deposit 170928 5551377 Rally's Hamburgers-418 |
| | 09/28 | 302.21 | Paymentech Deposit 170928 5551385 Rally's Hamburgers-418 |
| | 09/28 | 358.24 | Paymentech Deposit 170928 5551380 Rally's Hamburgers-417 |
| | 09/28 | 371.65 | Paymentech Deposit 170928 5551384 Rally's Hamburgers-418 |
| | 09/28 | 418.02 | Paymentech Deposit 170928 5551381 Rally's Hamburgers-417 |
| | 09/28 | 441.18 | Paymentech Deposit 170928 5551375 Rally's Hamburgers-418 |
| | 09/28 | 449.36 | Paymentech Deposit 170928 5551382 Rally's Hamburgers-418 |
| | 09/28 | 463.25 | Paymentech Deposit 170928 5551376 Rally's Hamburgers-418 |
| | 09/28 | 467.82 | Paymentech Deposit 170928 5551374 Rally's Hamburgers-417 |
| | 09/28 | 543.54 | Paymentech Deposit 170928 5551383 Rally's Hamburgers-418 |
| | 09/28 | 576.32 | Paymentech Deposit 170928 5551378 Rally's Hamburgers-417 |
| | 09/28 | 330.42 | Deposit Made In A Branch/Store |
| | 09/28 | 51.00 | Deposit Made In A Branch/Store |
| | 09/29 | 97.04 | Paymentech Deposit 170929 5551377 Rally's Hamburgers-418 |
| | 09/29 | 337.00 | Paymentech Deposit 170929 5551385 Rally's Hamburgers-418 |
| | 09/29 | 387.46 | Paymentech Deposit 170929 5551374 Rally's Hamburgers-417 |
| | 09/29 | 444.73 | Paymentech Deposit 170929 5551382 Rally's Hamburgers-418 |
| | 09/29 | 452.79 | Paymentech Deposit 170929 5551376 Rally's Hamburgers-418 |
| | 09/29 | 470.23 | Paymentech Deposit 170929 5551381 Rally's Hamburgers-417 |
| | 09/29 | 484.10 | Paymentech Deposit 170929 5551375 Rally's Hamburgers-418 |
| | 09/29 | 487.68 | Paymentech Deposit 170929 5551383 Rally's Hamburgers-418 |
| | 09/29 | 495.85 | Paymentech Deposit 170929 5551380 Rally's Hamburgers-417 |



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/29 | 521.97 | Paymentech Deposit 170929 5551378 Rally's Hamburgers-417 |
| | 09/29 | 572.78 | Paymentech Deposit 170929 5551384 Rally's Hamburgers-418 |
| | | **$185,241.67** | **Total electronic deposits/bank credits** |
| | | **$420,643.03** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 20,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Q897Yz on 09/01/17 |
| | 09/01 | 561.84 | Republicservices Rsibillpay 090117 306330012640 Bamachex Inc |
| | 09/01 | 2,332.50 | Republicservices Rsibillpay 090117 308020013836 Bamachex Inc |
| | 09/05 | 3.27 | Paymentech Chargeback 170905 5551382 Rally's Hamburgers-418 |
| | 09/05 | 267.17 | Paymentech Fee 170905 5551377 Rally's Hamburgers-418 |
| | 09/05 | 289.69 | Paymentech Fee 170905 5551385 Rally's Hamburgers-418 |
| | 09/05 | 335.37 | Paymentech Fee 170905 5551381 Rally's Hamburgers-417 |
| | 09/05 | 380.21 | Paymentech Fee 170905 5551374 Rally's Hamburgers-417 |
| | 09/05 | 383.93 | Paymentech Fee 170905 5551380 Rally's Hamburgers-417 |
| | 09/05 | 416.91 | Paymentech Fee 170905 5551375 Rally's Hamburgers-418 |
| | 09/05 | 459.89 | Paymentech Fee 170905 5551378 Rally's Hamburgers-417 |
| | 09/05 | 468.63 | Paymentech Fee 170905 5551383 Rally's Hamburgers-418 |
| | 09/05 | 518.20 | Paymentech Fee 170905 5551382 Rally's Hamburgers-418 |
| | 09/05 | 559.39 | Paymentech Fee 170905 5551376 Rally's Hamburgers-418 |
| | 09/05 | 699.69 | Paymentech Fee 170905 5551384 Rally's Hamburgers-418 |
| | 09/05 | 12,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Qmbvlj on 09/05/17 |
| | 09/06 | 12,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Qnzvg4 on 09/06/17 |
| | 09/06 | 44,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Qp7Xzq on 09/06/17 |
| | 09/06 | 11,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Qp8V7P on 09/06/17 |
| | 09/06 | 3,868.78 | Online Transfer to Bamachex Inc Ref #Ib03Qqmcb7 Business Checking 941 Payment |
| | 09/06 | 594.31 | Republicservices Rsibillpay 090617 306330012640 Bamachex Inc |
| | 09/06 | 2,267.78 | Republicservices Rsibillpay 090617 308020013836 Bamachex Inc |
| | 09/08 | 1,463.87 | Purchase authorized on 09/07 Microsoft - 51 Jac Jacksonville FL S307250739341066 Card 2052 |
| | 09/08 | 40,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Qwjf6H on 09/08/17 |
| | 09/08 | 8,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Qwjx9C on 09/08/17 |
| | 09/11 | 1,486.77 | Client Analysis Srvc Chrg 170908 Svc Chge 0817 000003727258836 |



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/11 | 159.99 | Purchase authorized on 09/10 Cbi*Nitro Pdf 800-799-9570 IL S467254042328372 Card 2052 |
| | 09/11 | 17,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03R4M7Xb on 09/11/17 |
| | 09/11 | 3,600.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1034 Ref #Ib03R5Szjc on 09/11/17 |
| | 09/11 | 1,039.00 | Online Transfer to Alabama Partners, LLC Business Checking xxxxxx4593 Ref #Ib03R5T239 on 09/11/17 |
| | 09/11 | 31.53 | Online Transfer to Alabama Partners, LLC Business Checking xxxxxx8810 Ref #Ib03R5T2Mj on 09/11/17 |
| | 09/12 | 194.31 | Harland Clarke Check/Acc. 091117 00657037575482 Bamachex Inc |
| | 09/12 | 1,123.32 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03R6Sfyt on 09/12/17 |
| | 09/12 | 3,800.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03R6SSM8 on 09/12/17 |
| | 09/12 | 11,267.78 | Online Transfer to Bamachex Inc Ref #Ib03R7Xch8 Business Checking 941 Payment |
| | 09/12 | 3,309.95 | First Insurance Insurance 900-3906948 Ndip Alabama Partners, |
| | 09/13 | 15,600.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03R8R2Xp on 09/13/17 |
| | 09/13 | 3,554.86 | < Business to Business ACH Debit - Bcbs of AL Prem Pmt 170913 83755999 Mark Williams |
| | 09/14 | 4,114.19 | Online Transfer to Bamachex Inc Ref #Ib03Rdgvqm Business Checking Wth Sept |
| | 09/14 | 2,159.90 | < Business to Business ACH Debit - Trustwave Secure Web Pay 170913 27580 Bamachex Inc |
| | 09/15 | 15,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Rkb7M6 on 09/15/17 |
| | 09/18 | 84.64 | Purchase authorized on 09/17 Anniston Water Wor 256-2412000 AL S307258499022480 Card 2052 |
| | 09/18 | 2.50 | Purchase authorized on 09/16 Bill Trust 609-235-1010 NJ S307258499033602 Card 2052 |
| | 09/18 | 307.22 | Purchase authorized on 09/15 C-J-Gas-Dist-Util- 800-321-6572 AL S307258545818701 Card 2052 |
| | 09/18 | 269.64 | Purchase authorized on 09/15 Gadsden Water Work 800-3539130 AL S307258618457149 Card 2052 |
| | 09/18 | 12,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Rrm4Jz on 09/18/17 |
| | 09/18 | 3,522.86 | ATT Payment 091517 895785002Myw9D Nicole Oneil |
| | 09/18 | 3,682.76 | < Business to Business ACH Debit - Wand Corporation Payment 170917 373294 P33344 Bamachex, Inc - |
| | 09/19 | 236.74 | < Business to Business ACH Debit - Csi Jspr Wtrpayment 170918 T20000067 Bamachex Inc |
| | 09/20 | 1,122.30 | Online Transfer to Bamachex Inc Business Checking xxxxxx1034 Ref #Ib03Rxnw2P on 09/20/17 |
| | 09/20 | 55,600.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Rxnyhm on 09/20/17 |



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/20 | 12,500.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Rxp2NV on 09/20/17 |
| | 09/20 | 28,525.95 | Online Transfer to Bamachex Inc Business Checking xxxxxx1034 Ref #Ib03Ry9Yg6 on 09/20/17 |
| | 09/20 | 87.24 | ATT Payment 091917 300648001Myw9V Bamachex Inc |
| | 09/22 | 12,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03S59Vgq on 09/22/17 |
| | 09/22 | 11,636.60 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03S5Wnh3 on 09/22/17 |
| | 09/25 | 12,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Scmfdk on 09/25/17 |
| | 09/25 | 600.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1034 Ref #Ib03Scmh5Y on 09/25/17 |
| | 09/25 | 1,111.24 | Vz Wireless Ve Vzw Webpay 170922 7494103 Mark *Williams |
| | 09/25 | 551.81 < | Business to Business ACH Debit - United Healthcar EDI Paymts Ob512896 Ref*CR*474395~SE*9*0176~GE*1*170922141~Iea*1*1709 |
| | 09/26 | 1,800.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Sfpp25 on 09/26/17 |
| | 09/26 | 7,939.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Sg5Gz7 on 09/26/17 |
| | 09/26 | 11,549.34 | Online Transfer to Bamachex Inc Business Checking xxxxxx1034 Ref #Ib03Sg5Jnv on 09/26/17 |
| | 09/27 | 15,600.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Shfrpp on 09/27/17 |
| | 09/27 | 65.95 | ATT Payment 092617 098879003Myw9O 062000080 |
| | 09/27 | 65.95 | ATT Payment 092617 111598003Myw9O 062000080 |
| | 09/27 | 65.95 | ATT Payment 092617 113904003Myw9O 062000080 |
| | 09/27 | 65.95 | ATT Payment 092617 127211003Myw9O 062000080 |
| | 09/27 | 77.10 | ATT Payment 092617 116729003Myw9O 062000080 |
| | 09/28 | 4,400.00 | Purchase authorized on 09/27 Jcdh 205-930-1569 AL S307270673749712 Card 2052 |
| | 09/28 | 990.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Slf8Ps on 09/28/17 |
| | 09/29 | 12,000.00 | Online Transfer to Bamachex Inc Business Checking xxxxxx1026 Ref #Ib03Spfvw3 on 09/29/17 |
| | 09/29 | 277.54 | Birminghamwtrbd Bill-Pmnts 170928 4317211 Bama Chex Inc *- |
| | 09/29 | 359.60 | Birminghamwtrbd Bill-Pmnts 170928 4317782 Bama Chex Inc *- |
| | 09/29 | 409.00 | Birminghamwtrbd Bill-Pmnts 170928 4317334 Bama Chex Inc *- |
| | 09/29 | 427.98 | Birminghamwtrbd Bill-Pmnts 170928 4317891 Bama Chex Inc *- |
| | 09/29 | 500.00 | Birminghamwtrbd Bill-Pmnts 170928 4317055 Bama Chex Inc *- |
| | 09/29 | 500.00 | Birminghamwtrbd Bill-Pmnts 170928 4317140 Bama Chex Inc *- |
| | 09/29 | 500.00 | Birminghamwtrbd Bill-Pmnts 170928 4317844 Bama Chex Inc *- |
| | | **$459,747.89** | **Total electronic debits/bank debits** |

< **Business to Business ACH:**If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.



**Checks paid**

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 10020 | 1,328.62 | 09/15 | 10025 * | 2,567.56 | 09/29 |
| | **$3,896.18** | | **Total checks paid** | | |

\* Gap in check sequence.

| | | |
|---|---|---|
| **$463,644.07** | **Total debits** | |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 105,729.61 | 09/12 | 82,913.26 | 09/21 | 45,940.87 |
| 09/01 | 97,600.65 | 09/13 | 75,613.37 | 09/22 | 37,995.14 |
| 09/05 | 143,825.16 | 09/14 | 82,502.66 | 09/25 | 58,515.66 |
| 09/06 | 83,055.14 | 09/15 | 79,811.24 | 09/26 | 60,251.36 |
| 09/07 | 98,506.69 | 09/18 | 94,239.78 | 09/27 | 56,351.51 |
| 09/08 | 66,548.73 | 09/19 | 117,256.06 | 09/28 | 65,043.94 |
| 09/11 | 82,132.12 | 09/20 | 32,471.01 | 09/29 | 62,728.57 |
| | **Average daily ledger balance** | **$74,986.00** | | | |

 # IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

Sheet Seq = 0000918
Sheet 00027 of 00027



| TAXPAYER NAME : BAMACHEX INC | TIN : xxxxx6953 |
|---|---|

## Deposit Confirmation

Your payment has been accepted.

### Payment Successful
An EFT acknowledgement number has been provided for this payment. Please keep this number for your records.

REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270767000701711 |
|---|---|

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| | |
|---|---|
| Taxpayer EIN | xxxxx6953 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2017 |
| Payment Amount | $11,549.34 |
| Settlement Date | 09/27/2017 |
| Sub Categories | |
| 1 Social Security | $7,323.56 |
| 2 Medicare | $1,712.78 |
| 3 Tax Withholding | $2,513.00 |
| Account Number | xxxxxx1034 |
| Account Type | CHECKING |
| Routing Number | 061000227 |
| Bank Name | WELLS FARGO BANK |



| TAXPAYER NAME : BAMACHEX INC | TIN : xxxxx6953 |
|---|---|

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT acknowledgement number has been provided for this payment. Please keep this number for your records.

REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270765630414776 |
|---|---|

---

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

---

| | |
|---|---|
| Taxpayer EIN | xxxxx6953 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2017 |
| Payment Amount | $11,267.78 |
| Settlement Date | 09/13/2017 |
| Sub Categories | |
| 1 Social Security | $7,425.22 |
| 2 Medicare | $1,736.56 |
| 3 Tax Withholding | $2,106.00 |
| Account Number | xxxxxx1034 |
| Account Type | CHECKING |
| Routing Number | 061000227 |
| Bank Name | WELLS FARGO BANK |



| TAXPAYER NAME : BAMACHEX INC | TIN : xxxxx6953 |
|---|---|

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT acknowledgement number has been provided for this payment. Please keep this number for your records.

REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270766373968341 |
|---|---|

**PLEASE NOTE**

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx6953 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q3/2017 |
| Payment Amount | $1,122.30 |
| Settlement Date | 09/20/2017 |
| Sub Categories | |
| 1 Social Security | $647.78 |
| 2 Medicare | $151.52 |
| 3 Tax Withholding | $323.00 |
| Account Number | xxxxxx1034 |
| Account Type | CHECKING |
| Routing Number | 061000227 |
| Bank Name | WELLS FARGO BANK |