# EXHIBIT

# A

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|------|-------------|-------|-------------|--------|-----------|
| 8/11/2017 | Williams, R. Scott | 2.00 | $400.00 | $800.00 | Work on Checkers contract issues and calls and emails with counsel |
| 8/13/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Reviewing information and materials re: Checkers contract and extension |
| 8/14/2017 | Williams, R. Scott | 2.10 | $400.00 | $840.00 | Phone conference with Todd Meyers re: Flowers bakery (.3); conference call with Heyward re: status and filing (.7); call with Mark Williams re: bankruptcy and payroll issues (.4); emails with Little Ceasars corporate office re: filing (.3); call with M. Borden re: leases (.2); call with J. Fawal re: purchaser (.2) |
| 8/15/2017 | Williams, R. Scott | 1.70 | $400.00 | $680.00 | Research re: pending lease and future store closures (.7); review and follow-up on Alabama Department of Labor questions (.3); work on and calls re: Wells Fargo freeze of accounts (.4); phone conference with Heyward and Mark Williams on status and operations (.3) |
| 8/16/2017 | Barnette, Mary Jane | 0.20 | $125.00 | $25.00 | Prepare Notice of Appearance for Robert Adams |
| 8/17/2017 | Williams, R. Scott | 4.80 | $400.00 | $1,920.00 | Emails and follow-up re: Blue Line supplier and Little Caesar's (.4); calls and emails with Little Caesar's counsel and Hayward re: filings, operations and store closures (1.2); phone conference with equipment lessor on status and stores (.3); call and emails with Meek re: sale efforts and Checkers extension (.4); emails and work on Wells Fargo accounts (.5); phone conference with W. Kasani re: status (.2); follow-up and calls with Duedall (.4); follow-up and calls with Meek (.2); follow-up and calls with M. Williams (.3); follow-up and calls with Hayward (.2); reviewing operating order and send follow-up emails (.2); phone conference with Rosenblatt re: bankruptcy (.3); draft and filing of Suggestion of Bankruptcy for Regions lawsuit (.2) |
| 8/18/2017 | Adams, Robert H. | 0.10 | $400.00 | $40.00 | Notices of Appearance. |
| 8/18/2017 | Barnette, Mary Jane | 1.00 | $125.00 | $125.00 | Finalize and file Notices of Appearance for Robert Adams (.5); Prepare and File Suggestion of Bankruptcy in Regions v. Alabama Partners, et al (.5); |
| 8/18/2017 | Williams, R. Scott | 1.80 | $400.00 | $720.00 | Emails and calls with Duedall (.3) and M. Williams (.3); emails with Unilease re: status (.3); call with D. Meek re: operations issues and Checkers audit (.4); conference call with Little Caesar's counsel re: status, BlueLine Distribution and store closings (.5) |
| 8/21/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Phone conference with D. Prince re: Macro Lease status (.2); phone conference with Kristina at Nakitas re: status of RL Ventures and equipment lease questions (.3) |
| 8/22/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Emails with F. Garfield re: Regions litigation (.3); emails with UniFi re: equipment leases (.2); research and review information from client re: Blueline and sale of goods (.3) |
| 8/24/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Email with equipment lessors |
| 8/25/2017 | Barnette, Mary Jane | 0.20 | $125.00 | $25.00 | Forward Proof of Claim form to creditor, Ali Baaqar |
| 8/25/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Review and send emails re: Checkers extension (.2); email and follow-up with F. Caufield re: status and Regions lawsuit (.3) |
| 8/27/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Emails and store closing issues |
| 8/28/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Emails with Meek on Checkers issues (.2); call and emails with Jessica on U.S. Bank questions (.3) |
| 8/29/2017 | Williams, R. Scott | 0.90 | $400.00 | $360.00 | Phone conference with D. Meek re: Checkers royalties (.3); emails re: Alabama Department of Labor re: filings (.2); review IRS claims and follow-up with R. O'Neal (.4) |
| 8/30/2017 | Williams, R. Scott | 0.60 | $400.00 | $240.00 | Research and send emails on daily lender issues |
| 8/31/2017 | Barnette, Mary Jane | 1.30 | $125.00 | $162.50 | Correspondence to daily lenders - Merchants Cash Cloud and Yellowstone Capital re: violations of automatic stay |
| 8/31/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Draft and send correspondence to daily lenders (.3); phone conference with Checkers parties on status and orders (.5); phone conference with Little Caesars re: operations (.3) |
| 9/4/2017 | Williams, R. Scott | 0.90 | $400.00 | $360.00 | Reviewing Alabama Department of Revenue claims and emails (.3); reviewing information on UCC search and |

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|------|-------------|-------|-------------|--------|-----------|
| 9/5/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | emails re: Checkers questions and royalties |
| 9/6/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Review and send emails re: Flowers bakery |
| 9/7/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Review and follow-up with Checkers counsel re: post-petition payments (.7); review and work on tax claim issues for state claims (.5) |
| 9/8/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Emails on Checkers payments and franchise extension (.4); emails with LCE re: extension and closing stores (.3); emails on banker issues (.4) |
| 9/11/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Emails on insurance issues and coverage (.4); emails re: BlueLine payment and follow-up call with Williams (.4) |
| 9/12/2017 | Williams, R. Scott | 2.40 | $400.00 | $960.00 | Emails re: LCE royalties and pending invoices (.4); conference call with LCE lawyers re: status and payments (.5); research and reviewing spreadsheet information on LCE debt and follow-up emails with client (.7); review and send emails re: Regions litigation (.3); phone conference with R. O'Neal re: IRS issues (.5) |
| 9/13/2017 | Williams, R. Scott | 2.80 | $400.00 | $1,120.00 | Emails with CDI re: Maryland stores and closings (.4); reviewing information and amended IRS proof of claims (.4); emails with R. Ruiz re: closings (.3); phone conference with D. Fed re: status and creditor claim in Alabama Partners (.3); emails re: Macrolease agreement (.2); emails with client and work on Checkers royalty payment (.3); phone conference with M. Williams on taxes, operations and store closings (.5); phone conference with R. O'Neal (.4) |
| 9/14/2017 | Williams, R. Scott | 2.70 | $400.00 | $1,080.00 | Meeting with M. Williams re: operations, sales, utilities and cash flow (1.5); reviewing information re: employee layoff and shut down issues for Maryland store (1.2) |
| 9/15/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Review and send follow-up emails on Checkers extension (.4); emails on Checkers equipment problems (.3) |
| 9/18/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Review and send materials and records to client re: Maryland store closing (.6); phone conference with creditor re: sale and store closing (.3); emails re: LCE lawyers on store closings and royalties (.3); phone conference with Ruggerio lawyer re: status (.4) |
| 9/19/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Phone conference with Wasir re: Utah judgments (.3); review and send email re: LCE payment (.3); emails re: potential financing (.2) |
| 9/21/2017 | Williams, R. Scott | 1.80 | $400.00 | $720.00 | Reviewing information on store leases (.7); research and prepare information on LCE property and payment issues (.7); call and emails with M. Williams on status and operations (.4) |
| 9/22/2017 | Barnette, Mary Jane | 0.40 | $125.00 | $50.00 | Email from Scott Williams re: New address for Richard Rugierro (.1); Prepare Notice of Change of Address for Richard Rugierro (.3); |
| 9/22/2017 | Williams, R. Scott | 1.70 | $400.00 | $680.00 | Review and send status information to Roggerio counsel (.6); work on LCE royalty issues (.5); emails with Williams on store closings and royalty payments (.4);phone conference with Silverhill counsel (.2) |
| 9/25/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Emails with LCE counsel re: call and payments on invoices (.5); Phone conference with A. McGibbons re: LCE operations and update on closing (.3); Phone conference with Robertson re: City of Jasper closing (.3) |
| 9/26/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Emails on lease payments and royalties (.3); Emails and work on daily lender issues (.4) |
| 9/28/2017 | Williams, R. Scott | 2.30 | $400.00 | $920.00 | Emails re: Water Works and utilities (.3); Review documents and send emails on tax returns (.5); Emails re: Susquhanm stay violation (.4); Review and send information and emails on operating reports (.3); Phone conferences with Maryland tax authorities on status (.5);  Phone conference with J. Sator on claim (.3); |
| 9/29/2017 | Barnette, Mary Jane | 0.10 | $125.00 | $12.50 | File Notice of Change of Address |
| 9/29/2017 | Williams, R. Scott | 0.90 | $400.00 | $360.00 | Call with Silverhill lawyer on rent issues (.3);Emails re: Utah judgment (.3); Emails with J. Sailor re: services (.3) |

10724079.1

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|---|---|---|---|---|---|
| 10/3/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Call and emails re: U.S. Bank equipment lessor on status |
| 10/4/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Emails on Checkers payments and royalty issues (.3); work on claim review and information for IRS claims (.8) |
| 10/5/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Emails with M. Williams re: Checkers royalties and billing issues (.3); emails with Maryland equipment lessor (.2) |
| 10/6/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Emails on state tax issues |
| 10/9/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Emails re: Utah judgment (.2); emails with Meek on status (.2); review and follow-up on LCE documents for data room (.4) |
| 10/11/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Emails with BA on operating reports (.2); emails with Marbury re: lighting equipment (.3) |
| 10/12/2017 | Barnette, Mary Jane | 0.80 | $125.00 | $100.00 | Receipt of August 2017 Operating Report for Alabama Partners/BamaChex; Redact and file same |
| 10/12/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Review and file Alabama operating reports |
| 10/13/2017 | Barnette, Mary Jane | 0.70 | $125.00 | $87.50 | Receive, review, redact and file August 2017 Operating Report for Maryland entities |
| 10/13/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Emails with Watson re: Checkers issues (.2); review and send information on Maryland operating reports (.4); emails on payroll taxes post-petition (.3); emails with MacroLease on Maryland equipment (.3); |
| 10/16/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Calls with M. Williams re: operations and LCE payments (.5); work on and review Maryland equipment lien issues (.7) |
| 10/17/2017 | Williams, R. Scott | 1.70 | $400.00 | $680.00 | Review and send emails re: CDI payments (.4); call with M. Williams re: status (.2); emails re: Anacostia property and abandonments (.3); phone conference with R. O'Neal re: IRS claim action and next steps (.5); phone conference with DUR re: Maryland lease (.3) |
| 10/19/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Call and email with R. O'Neal re: status and hearing (.2); calls with D. Meek re: hearing and continuance (.3); phone conference with M. Williams re: status and hearing (.4); phone conference with lawyer re: Upper Marlboro LCE facility (.3) |
| 10/20/2017 | Williams, R. Scott | 0.60 | $400.00 | $240.00 | Review and send information on Checkers royalties |
| 10/23/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Review and send emails on tax returns (.4); phone conference with D. Meek on status and payments (.4) |
| 10/25/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Review and send emails on Mayfield issues (.3); phone conference and emails with Duedall and Sparks re: CDI issues (.3); emails re: insurance coverage (.2) |
| 10/26/2017 | Williams, R. Scott | 1.40 | $400.00 | $560.00 | Conference call with Watson and Meek on status and Checkers (.3); emails on insurance coverage extension (.3); call and emails with B. O'Neal re: negotiating IRS resolution (.8) |
| 10/27/2017 | Williams, R. Scott | 2.50 | $400.00 | $1,000.00 | Review and send emails on Checkers claim and breakdown (.4); phone conference with R. O'Neal on settlement (.4); work on settlement issue and potential strategies with IRS (1.4); emails re: status to clients (.3) |
| 10/30/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Review and send information on PG County Pizza litigation and stay (.3); work on IRS issues and incorporate information on claims (1.1); emails with M. Williams on insurance (.2) |
| 11/1/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Emails on tax return issues |
| 11/6/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Emails and work with Williams on royalty payments |
| 11/7/2017 | Williams, R. Scott | 1.80 | $400.00 | $720.00 | Emails with Heyward on state court lawsuit (.2); emails with Heyward on status (.2); work on LCE reconcilliation, payments and follow-up with M. Williams and LCE attorney (1.4) |
| 11/8/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Emails with P. Bohl re: payments and LCE invoice issues (.4); emails on foreclosure issues in Maryland (.3) |
| 11/9/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Emails re: Maryland Unifi equipment (.2); phone conference with Pohl re: Checkers franchise issues (.3) |

10724079.1

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|------|-------------|-------|-------------|--------|-----------|
| 11/12/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Emails on status to equity group |
| 11/14/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Emails on operating reports (.2); call and emails re: Maryland tax issues and lawsuit (.3) |
| 11/15/2017 | Barnette, Mary Jane | 0.50 | $125.00 | $62.50 | Redact and file September Operating Report |
| 11/15/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Emails with Bank of Ozarks on equipment |
| 11/16/2017 | Barnette, Mary Jane | 0.60 | $125.00 | $75.00 | Redact and file September Operating Report for Maryland Entities |
| 11/16/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Review and file Alabama September operating reports (.5); emails on Bank of Ozarks issues (.2); review and filed Maryland reports (.4) |
| 11/21/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Phone conference with M. Heyward on status and documents (.3); phone conference with Maryland lawyers re: tax issues for state and local claims (.4) |
| 11/22/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Draft and send emails on state sales tax problem (.3); emails on Unify equipment (.2); phone conference with R. Sproye on payments (.3); emails with Checkers on final admin claim and payment (.3); conference call with LCE counsel and Heyward on status and payments (.5) |
| 11/27/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Phone conference with R. Stapleton re: equipment leases |
| 11/28/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Emails and work on state tax issues (.3); phone conference and emails with P. Bibb on tax question (.2) |
|  |  | 73.80 |  | $27,925.00 |  |

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|---|---|---|---|---|---|
| 8/11/2017 | Barnette, Mary Jane | 8.00 | $125.00 | $1,000.00 | Review and Revise Petitions (3.0); Prepare List of 30 Largest Unsecured Creditors (.8); Prepare Corporate Disclosure Statements (.6); Prepare Matrix and Shortened Matrix (2.5); File Petitions and First Day Motions (1.1) |
| 8/11/2017 | Williams, R. Scott | 2.20 | $400.00 | $880.00 | Draft, edit and file petitions and coordinate with M. Williams |
| 8/14/2017 | Barnette, Mary Jane | 3.00 | $125.00 | $375.00 | Preparation of Schedules |
| 8/22/2017 | Williams, R. Scott | 0.60 | $400.00 | $240.00 | Reviewing information and materials for schedules |
| 8/23/2017 | Barnette, Mary Jane | 3.60 | $125.00 | $450.00 | Conference with Scott Williams re: Extending time to file schedules (.2); Prepare Motion to Extend Time to File Schedules (1.0); Prepare Alabama Partners Schedules (2.4) |
| 8/24/2017 | Barnette, Mary Jane | 4.40 | $125.00 | $550.00 | Preparation of Schedules |
| 8/25/2017 | Barnette, Mary Jane | 5.00 | $125.00 | $625.00 | Preparation of Schedules |
| 8/29/2017 | Barnette, Mary Jane | 1.20 | $125.00 | $150.00 | Conference with Scott Williams re: schedules (.2); Preparation of Schedules (1.0) |
| 8/30/2017 | Barnette, Mary Jane | 7.50 | $125.00 | $937.50 | Preparation of Schedules |
| 8/30/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | emails and work on schedules |
| 8/31/2017 | Barnette, Mary Jane | 4.50 | $125.00 | $562.50 | Preparation of Schedules |
| 9/1/2017 | Barnette, Mary Jane | 3.50 | $125.00 | $437.50 | Preparation of Schedules |
| 9/4/2017 | Williams, R. Scott | 1.70 | $400.00 | $680.00 | Research and review schedules and materials from client for filing |
| 9/5/2017 | Barnette, Mary Jane | 4.40 | $125.00 | $550.00 | Emails from Mark Williams regarding questions related to schedules (2); Response to Mark Williams (.5); Preparation of schedules (3.7) |
| 9/5/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | reviewing and send information on schedules and outstanding questions for filing |
| 9/6/2017 | Barnette, Mary Jane | 8.00 | $125.00 | $1,000.00 | Preparation of Schedules (7.2); File Schedules (.8) |
| 9/6/2017 | Williams, R. Scott | 2.20 | $400.00 | $880.00 | Review, revise and file schedules (1.8); call and emails with Williams finalizing schedules (.4) |
| 9/7/2017 | Adams, Robert H. | 1.20 | $400.00 | $480.00 | Review Schedules A-J for Alabama Partners and each affiliate. |
| 9/8/2017 | Barnette, Mary Jane | 0.70 | $125.00 | $87.50 | Review information provided by client for schedules and verify which additional creditors need to be added |
| 9/26/2017 | Barnette, Mary Jane | 0.10 | $125.00 | $12.50 | Telephone conference with Scott Williams re: Amendments to Schedules |
| 9/28/2017 | Barnette, Mary Jane | 0.60 | $125.00 | $75.00 | Prepare amendments to schedules (.5); Email to Mark Williams for review (.1) |
| 9/28/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Review and send emails on schedule amendments |
| 9/29/2017 | Barnette, Mary Jane | 0.70 | $125.00 | $87.50 | Email approval from Mark Williams to file Amendment to Schedules (.1); Revise and file Amendment to Schedules E/F (.4); Service of Amendment to Schedules E/F (.2) |
| 9/29/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Call and email with M. Williams on schedules |
| | | 65.30 | | $10,940.00 | |

10724079.1

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|---|---|---|---|---|---|
| 9/5/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Phone conference with J. Dudeck re: questions and intake meeting |
| 9/7/2017 | Barnette, Mary Jane | 1.00 | $125.00 | $125.00 | Prepare Notebooks for creditors meeting with schedules |
| 9/14/2017 | Barnette, Mary Jane | 1.30 | $125.00 | $162.50 | Attend Intake meeting with BA (.5); Attend Creditors Meeting (.8) |
| 9/14/2017 | Clarke, Frederick D. | 1.30 | $165.00 | $214.50 | Attended intake meeting with John Dudeck (0.5); attended creditors meeting (0.8) |
| 9/14/2017 | Williams, R. Scott | 1.30 | $400.00 | $520.00 | Attend intake meeting with Bankruptcy Administrator (.5); attend 341 Meeting (.8) |
| 9/22/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Review and send materials to Bankruptcy Administrator on requested documents |
| | | 6.30 | | $1,582.00 | |

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|------|-------------|-------|-------------|--------|-----------|
| 8/11/2017 | Barnette, Mary Jane | 0.40 | $125.00 | $50.00 | Service of First Day Motions |
| 8/11/2017 | Clarke, Frederick D. | 4.10 | $165.00 | $676.50 | Research related to venue to supplement joint admin motion (1.1); revision and finalizing of joint admin and consolidated creditor motions, proposed orders, and exhibits (3.0). |
| 8/11/2017 | Williams, R. Scott | 2.90 | $400.00 | $1,160.00 | Draft, revise and file initial motions (.7); researching and edits to budgeting information and materialsfor first day pleadings (.9); conference calls with Heyward and client re: strategy, filings, Checkers contracts and first day pleadings (1.3) |
| 8/12/2017 | Williams, R. Scott | 2.30 | $400.00 | $920.00 | Research information and client materials and work on cash collateral/budget issues (1.3); work on first day motions (1.0) |
| 8/13/2017 | Williams, R. Scott | 2.30 | $400.00 | $920.00 | Reviewing information and emails re: Customized Distribution and critical vendors (.4); phone conference with M. Duedall re: Customized Distribution (.2); research, reviseand edit first day motions (1.7) |
| 8/14/2017 | Barnette, Mary Jane | 4.30 | $125.00 | $537.50 | Telephone utility companies to advise of bankruptcy filings (3.3); Serve Utilities Motion on Utility Companies (.5); Prepare Certificate of Service for Utilities Motion (.3); File Certificate of Service (.2) |
| 8/14/2017 | Clarke, Frederick D. | 2.90 | $165.00 | $478.50 | Additional work on First Day Motions: drafted proposed order for utilities motion, revised and edited wage and utilities motions, finalized motion for expedited hearing; drafted initial outline of cash-collateral motion. |
| 8/14/2017 | Williams, R. Scott | 4.10 | $400.00 | $1,640.00 | Call with Court re: scheduling (.2); draft, edit and file first day pleadings (1.7); research and draft cash collateral pleading (2.2) |
| 8/15/2017 | Barnette, Mary Jane | 1.30 | $125.00 | $162.50 | Prepare hearing notebook for 8/16 hearings (.8); Addresses for Top 30 Unsecured Creditors (.5) |
| 8/15/2017 | Clarke, Frederick D. | 3.20 | $165.00 | $528.00 | Drafted cash collateral motion and proposed order (1.7); drafted emergency motion for expedited hearing on cash colaltral motion and proposed order (1.5) |
| 8/15/2017 | Williams, R. Scott | 2.50 | $400.00 | $1,000.00 | Revise and file cash collateral motion and attachments (2.3); conference call with Alabama Power counsel re: utilities (.2); |
| 8/16/2017 | Barnette, Mary Jane | 2.90 | $125.00 | $362.50 | Prepare 2 additional notebooks for hearings on First Day Motions (.4); Service of First Day Motions on complete Matrix (2.2); Review Orders of First Day Motions (.3) |
| 8/16/2017 | Clarke, Frederick D. | 4.10 | $165.00 | $676.50 | Prep for and assit with representation at hearing on first-day motions |
| 8/16/2017 | Williams, R. Scott | 6.30 | $400.00 | $2,520.00 | Meeting with M. Williams and prepare for hearing and addressing questions (1.8); prepare for and attend hearing on first day motions and follow-up with client and lawyers (1.9); work on CDI payment issues and follow-up calls with Sparks and Duedall (.4); work on secured lender payments and status of claims (.6); work on revised and amended notice issues (.8); draft and send proposed orders from hearing (.8) |
| 8/17/2017 | Barnette, Mary Jane | 0.60 | $125.00 | $75.00 | Prepare Certificate of Service for 1st Day Motions (.5);  File Certificate of Service for 1st Day Motions (.1) |
| 8/17/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Work on CDI payment issues (.5); work on follow-up issues on budgets and cash collateral motion (.7) |
| 8/17/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Revise and file materials on service issues |
| 8/18/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Work on CDI delivery issues (.4); draft and revise utilities order and follow-up with Alabama Power (.4); |
| 8/19/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Review and send emails with Duedall and M. Williams re: CDI delay issues (.4); work on budget and secured lender questions (.3) |
| 8/21/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Phone conference and emails with M. Williams on operations and CDI deliveries (.4); phone conference and emails with client re: secured lender and budget issues (.3) |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 8/22/2017 | Barnette, Mary Jane | 0.60 | $125.00 | $75.00 | Prepare hearing notebooks for tomorrows hearings on first day motions |
| 8/23/2017 | Clarke, Frederick D. | 0.80 | $165.00 | $132.00 | Assised with representation at hearing on first-day motions. |
| 8/23/2017 | Williams, R. Scott | 2.20 | $400.00 | $880.00 | Prepare for and attend hearing on first day motions and follow-up with lawyers and Bankruptcy Administrator (1.4); draft orders on motions (.3); call and emails with client re: status and hearing information (.5) |
| 8/24/2017 | Barnette, Mary Jane | 0.30 | $125.00 | $37.50 | Email proposed orders on First Day Motions to Court for consideration |
| 8/24/2017 | Clarke, Frederick D. | 1.90 | $165.00 | $313.50 | Drafted revised proposed orders on first day motions |
| 8/25/2017 | Adams, Robert H. | 0.30 | $400.00 | $120.00 | Orders on Wages, Cash Collateral and Customer Practices - as entered. |
| 8/28/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Review and send emails with Duedall on CDI payments |
| 8/30/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Emails with Duedall on CDI payments |
| 9/4/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Work on utilities issues and follow-up on E. Ray on deposit question |
| 9/15/2017 | Williams, R. Scott | 1.40 | $400.00 | $560.00 | Reviewing, working on and revising budgets and amendments for cash collateral |
| 9/25/2017 | Williams, R. Scott | 1.50 | $400.00 | $600.00 | Prepare and attend hearing on cash collateral and follow with lawyer (1.2); Draft and send proposed order on cash collateral to court (.3) |
| 9/28/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Follow up on cash collateral order and payments by client |
| | | 58.20 | | $16,425.00 | |

10724079.1

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|---|---|---|---|---|---|
| 8/18/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Phone conference with J. Hartley re: potential purchaser |
| 8/19/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Emails with client on sales and store closings |
| 8/20/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Reviewing materials on due diligence list and materials for potential sales |
| 8/22/2017 | Williams, R. Scott | 1.00 | $400.00 | $400.00 | Emails and calls with Harvey for Checkers on closing and operations issues (.4); review and send information and emails on store operations and materials for Hunzinger (.6) |
| 8/23/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Review and send information with R. Henzinger re: pending offers and due diligence |
| 8/24/2017 | Williams, R. Scott | 1.50 | $400.00 | $600.00 | Phone conference with S. Sharpe re: landlord for Midfield store (.3); emails with Hayward re: status and next steps on Alabama stores (.2); email with equipment lessors (.2); phone conference and emails with Hunzinger on sales and procedures (.4); draft and revise orders (.4) |
| 8/25/2017 | Barnette, Mary Jane | 1.10 | $125.00 | $137.50 | Research related to Stalking Horse bidder and Motion to Sell Assets |
| 8/25/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Call and emails with Hayward on sales motion and pending closing stores questions (.5); work on sales and bidding motion (1.1) |
| 8/27/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Draft and review bid procedures motion |
| 8/28/2017 | Williams, R. Scott | 2.00 | $400.00 | $800.00 | Draft and send information and materials for store sales and documents for Henzinger (1.2); draft and revise sale motion (.8). |
| 8/29/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Phone conference with J. Hartley re: potential purchaser (.2); review and revise bid procedures (.7); phone conference with potential purchasers re: sale process (.2) |
| 8/30/2017 | Williams, R. Scott | 1.90 | $400.00 | $760.00 | Review, revise and send sale order and research on procedures (.8); call with Toroyan re: potential purchase and process (.7); conference call with Meek and Hayward re: status of motion and sales (.4) |
| 8/31/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Review and revise sale motion and follow-up emails (1.1); call and work with Hunzinger on sales and offers (.5) |
| 9/1/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Review and send emails with Checkers re: sale order and extension (.4); phone conference with Hunzinger re: data room, sales and bid procedures (.4) |
| 9/5/2017 | Williams, R. Scott | 3.30 | $400.00 | $1,320.00 | Phone conference with P. Watson on sale motion (.4); draft, revise and file sale and auction motion (2.9); |
| 9/6/2017 | Adams, Robert H. | 0.40 | $400.00 | $160.00 | Motion for Sale under §363 and to establish bidding procedures re: sale of Checkers assets. |
| 9/6/2017 | Williams, R. Scott | 2.60 | $400.00 | $1,040.00 | Review and send emails to parties and purchasers re: sale motion and bidding procedures (1.0); call with Hunzinger on sales and sale motion (.3); work on sale process summary and draft APA (1.3) |
| 9/7/2017 | Williams, R. Scott | 2.80 | $400.00 | $1,120.00 | Research, draft and send revisions to APA (2.1); emails and follow-up calls with potential purchasers (.3); call and emails with Hunzinger on marketing and sales (.4) |
| 9/8/2017 | Williams, R. Scott | 1.80 | $400.00 | $720.00 | Emails and follow-up on APA revisions (1.5); phone conference with Hunzinger on sale issues and APA (.3). |
| 9/11/2017 | Williams, R. Scott | 0.90 | $400.00 | $360.00 | Follow-up on APA issues, revisions and materials for sales efforts with client and Hunzinger |
| 9/12/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Call with M. Heyward re: sales, store closings and LCE royalties (.3); emails with Hartley re: Checkers offer and continue finalizing agreement (.4) |
| 9/13/2017 | Adams, Robert H. | 0.30 | $400.00 | $120.00 | Review proposed Asset Purchase Agreement for Checkers Restaurant. |
| 9/13/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Email and calls with ROI Restaurants re: potential purchasers |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 9/14/2017 | Clarke, Frederick D. | 2.30 | $165.00 | $379.50 | Prepared for and assisted with representation at hearings on Motions to reject leases and to approve bidding procedures (1.2); Drafted proposed orders rejecting leasesand approving bidding procedures (1.1) |
| 9/15/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Phone conference and emails with Hunzinger on sale order and materials for data room (.7); draft, revise and send order on bid procedures (.4) |
| 9/17/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Follow-up on store closure and emails re: actions to take |
| 9/18/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Emails with Checkers bidders (.3); follow-up call with Hunzinger on bidding (.4) |
| 9/21/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Emails and sending information with Hunzinger on bidding procedures and sale information |
| 9/22/2017 | Williams, R. Scott | 2.20 | $400.00 | $880.00 | Calls and emails with Hunzinger re: issues on bidding procedures and auction (1.3); emails with parties on status of auction and potential bidders (.9) |
| 9/26/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Call with Mark Williams re: auction and sales issues (.2); Emails with M. Outlaw re: potential purchaser (.2); Phone conference with P. Bibb on Cullman lease (.3); Calls and emails with R. Hunzinger and status and sales issues (.5) |
| 9/27/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Phone conference and emails with R. O'Neal on status of sales and IRS interest (.4); Conference call with Checkers counsel re: status and bidding (.3); Email re: data room and tax returns (.2); Emails with client & Humzinger re: sale and offers for Checkers (.7) |
| 9/29/2017 | Williams, R. Scott | 2.50 | $400.00 | $1,000.00 | Call with J. Hartley on status and extension request (.3); Multiple phone conferences with Hunzinger on bidding, status, extension and auction (1.4); Call with Heyward re: status and extension (.3); Call with M. Williams re: extension of bid qualification (.2); Call with Meeks re: status, extension and bidders (.3) |
| 10/1/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Emails with Hunzinger on status of offers and extensions (.3); reviewing materials from bidders group on offer (.4) |
| 10/2/2017 | Williams, R. Scott | 2.70 | $400.00 | $1,080.00 | Calls and emails with Hunzinger on offers, extension and materials to comply with Court order (.6); conference calls with Rohan group on offer and bidding (1.4); phone conference with Heyward re: status and extensions (.3); emails on extension and escrowed funds (.4) |
| 10/3/2017 | Barnette, Mary Jane | 0.20 | $125.00 | $25.00 | Deposit Earnest Money from Bidder to Trust |
| 10/3/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Emails with Rohan group on deposit and documents (.6); work on check list for sale and closing issues (.6) |
| 10/4/2017 | Williams, R. Scott | 2.90 | $400.00 | $1,160.00 | Phone conference with Joy re: records and Rohan deal points (.5); research on Checkers property leases and cure issues (1.2); phone conference with Rhonda Lesko re: leased property (.3); conference call with Rohan group on qualified bid (.5); calls with Hunzinger on status and bidding issues (.4) |
| 10/5/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Work on APA and follow-up emails with Rohan group |
| 10/6/2017 | Williams, R. Scott | 0.60 | $400.00 | $240.00 | Calls and emails with Hunzinger re: Rohan group and documents for Checkers corporate |
| 10/9/2017 | Williams, R. Scott | 1.60 | $400.00 | $640.00 | Follow-up and reviewing of materials to prepare for closing and checklist |
| 10/10/2017 | Williams, R. Scott | 2.40 | $400.00 | $960.00 | Emails with M. Williams re: operations, operating reports, and sale date (.3); work on information for Checkers closing and potential bidders (1.7); calls and follow-up email re: Checkers landlord (.4) |
| 10/11/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Phone conference with Rohan group attorney re: status and documents for bid |
| 10/12/2017 | Williams, R. Scott | 2.20 | $400.00 | $880.00 | Call with R. Sprain re: Alabama landlord and operating issues at stores (.5); reviewing information and multiple calls with Rohan group re: documents and bidding for Checkers sale (1.7) |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/13/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Phone conference and emails with D. Meek on status of sale and motions (.4); review and send emails on sale issues to client (.4); phone conference with Hunzinger on deal points (.4) |
| 10/16/2017 | Williams, R. Scott | 1.90 | $400.00 | $760.00 | Emails with Hunzinger re: Rohan group and bids issues (.6); calls and emails with Vish re: documents and materials to bank (.8); phone conference with Jay re: status and closing requirements (.5) |
| 10/17/2017 | Williams, R. Scott | 1.80 | $400.00 | $720.00 | Emails and work with Rohan group re: wired funds and need bid documents (.8); status emails with equity members on sale and next steps (.3); phone calls and emails with Hunzinger on Rohan group proposal (.4); call with Vish re: documents for bid and closing (.3) |
| 10/18/2017 | Williams, R. Scott | 5.60 | $400.00 | $2,240.00 | Phone conference and emails with M. Williams re: Checkers operations and auction (.4); multiple calls and emails with Rohan group re: bidding, auction, and issues (1.4); call and emails with Checkers attorneys on assignment and assumption issues (.8); call and emails with Heyward re: status and sale (.4); reviewing materials on equipment and drafting information for Rohan group re: bid issues (1.2); draft and revise notice of auction (1.1); phone conference with R. O'Neal re: auction and status (.3) |
| 10/19/2017 | Williams, R. Scott | 3.90 | $400.00 | $1,560.00 | Calls with P. Watson re: Checkers deal and cure issues (.4); calls and emails with Hunzinger on Rohan group, bid, negotiating sale and hearing (.8); conference call with Rohan group and Checkers corporate re: status and sale issues (.6); phone conference with E. Brazeal re: sale and status (.3); emails with CDI lawyers on status and auction (.4); prepare for and attend hearing on status and continuance (.8); draft and send materials for closing with Rohan (.6) |
| 10/20/2017 | Barnette, Mary Jane | 1.60 | $125.00 | $200.00 | Preparation of lease schedule in connection with sale |
| 10/20/2017 | Williams, R. Scott | 3.40 | $400.00 | $1,360.00 | Call and email with Hunzinger on offer and negotiations (.5); emails with Checkers counsel on status and extension (.4); phone conference with Rohan group regarding negotiation and work on settlement and sale issues (1.7); phone conference with Heyward on status and sale (.4); phone conference with M. Williams on negotiations and insurance (.4) |
| 10/22/2017 | Williams, R. Scott | 2.30 | $400.00 | $920.00 | Review and finalize information on sale process (.7); draft and send status email to owners (.5); prepare documents and information for closing and notice to court (1.1) |
| 10/23/2017 | Barnette, Mary Jane | 0.40 | $125.00 | $50.00 | Begin review of leases and update chart for cure amounts |
| 10/23/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Phone conference with Wasir re: status and negotiations with Rohan (.3); Emails with parties re: negotiations and sale (.5) |
| 10/24/2017 | Barnette, Mary Jane | 1.20 | $125.00 | $150.00 | Preparation of Pre-Petition Lease Cure Schedule (1.0); File Notice and Report of Auction and Sale (.2) |
| 10/24/2017 | Williams, R. Scott | 4.60 | $400.00 | $1,840.00 | Emails and negotiations with Rohan group on sale and equipment issue (1.6); phone conference with M. Williams on status and Checkers closing (.4); phone conferences with Hunzinger on closing terms (.3); draft and send documents for closing with Checkers (.8); call with Puryear re: funding sale (.4); calls and emails with Checkers on sale and clossing issue (.6); draft, revise and file notice of sale (.5) |
| 10/25/2017 | Barnette, Mary Jane | 0.20 | $125.00 | $25.00 | Response from Mark Williams regarding post-petition rents paid; Email to Mark Williams regarding questions on post-petition rents owed on Birmingham locations |
| 10/25/2017 | Williams, R. Scott | 2.50 | $400.00 | $1,000.00 | Review and send emails and participate in calls with R. O'Neal re: IRS issues (.4); research and preparing response on IRS objection (1.1); phone conferences with P. Watson on proposed sale order (.3); calls and emails with B. Stidhamon potential Checkers bid (.7) |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 10/26/2017 | Barnette, Mary Jane | 2.20 | $125.00 | $275.00 | Emails from Mark Williams (.1); Revise schedule of lease cure amounts to include revised pre-petition and post-petition amounts (1.0); Draft Notice of Filing Amended Exhibit B to Notice and Report of Sale (.3); File Notice of Filing Amended Exhibit B (.2); Prepare hearing notebook for hearing for approval of sale of assets (.6) |
| 10/26/2017 | Clarke, Frederick D. | 1.00 | $165.00 | $165.00 | Assisted with representation at hearing to approve sale. |
| 10/26/2017 | Williams, R. Scott | 5.60 | $400.00 | $2,240.00 | Calls and emails with Stidham re: potential new bidder from Atlanta (1.2); calls with Vish re: hearing and business plan for Checkers (.5); calls with Hunzinger re: sale and potential new bidders (.5); emails with Heyward on status and bidder (.4); phone conference with M. Williams re: Checkers bidding and sale hearing (.4); research and prepare for sale hearing (1.4); attend hearing on sale and follow-up with attorneys (1.2) |
| 10/30/2017 | Williams, R. Scott | 4.80 | $400.00 | $1,920.00 | Working with parties on revisions to sale order and multiple emails on revisions (2.9); calls and emails with Vish on sales order and closing (.5); prepare for and attend hearing on sale order and follow-up with parties (.9); phone conference and emails with Heyward re: status and order (.5) |
| 10/31/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Emails with Court and follow-up on Checkers sale order |
| 11/1/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Phone conference with Hunzinger on status, sales and closing issues (.4); call with Sharp Realty on lease (.3) |
| 11/2/2017 | Williams, R. Scott | 3.00 | $400.00 | $1,200.00 | Emails with creditors and Checkers on closing issues (.6); emails with buyer and counsel re: closing (.4); phone conference with Vishram on closing questions (.2); draft and prepare materials on assignments and closing documents (1.8) |
| 11/3/2017 | Barnette, Mary Jane | 1.50 | $125.00 | $187.50 | Prepare Assignments of Leases (1.0); Prepare Bill of Sale (.5) |
| 11/3/2017 | Williams, R. Scott | 3.20 | $400.00 | $1,280.00 | Work on landlord issues and lease assignments (1.1); follow-up on information for bill of sale and closing (.6); phone conference with M. Williams on Checkers closing and LCE issues (.4); emails on Checkers extension (.2); call with ERD landlord on assignment (.3); call and emails with Jay and Vish on closing issues (.4); emails with client and Checkers on payments (.2) |
| 11/6/2017 | Barnette, Mary Jane | 0.40 | $125.00 | $50.00 | Prepare Assignment of Franchise Agreements |
| 11/6/2017 | Williams, R. Scott | 3.40 | $400.00 | $1,360.00 | Review and send emails with buyer re: transition and security (.5); work on closing and transfer documents (1.3); emails with buyer's counsel on closing issues (.4); emails with CDI on status and transition (.3); phone conference with P. Bibb on Cullman landlord (.3); phone conference with Mr. Land on landlord issues (.2); call and emails with Pandya on closing and schedule (.4) |
| 11/7/2017 | Barnette, Mary Jane | 0.40 | $125.00 | $50.00 | Download and forward Alabama Leases to Scott Williams to send to purchaser's lender |
| 11/7/2017 | Williams, R. Scott | 4.00 | $400.00 | $1,600.00 | Calls and emails with Pandya on closing, timing, documents, landlords and post-closing issues (.7); research and draft materials and emails for landlords and assignment (1.8); phone conference with Mr. Kim re: lease (.2); phone conference with G. Lee on HJK transfer (.3); phone conference with J. Mark on leases (.3); calls and emails with buyer's counsel on documents and closing (.7) |
| 11/8/2017 | Williams, R. Scott | 5.40 | $400.00 | $2,160.00 | Phone calls with J. Pandya on closing (.4); calls and emails with Oak Point re: funding and landlord issuesfor closing documents (1.4); draft, revise and send documents for landlord acknowledgements (2.4); calls with Huntzinger on status, closing and documents (.4); revise and sending draft and closing documents to parties (.8) |
| 11/9/2017 | Barnette, Mary Jane | 0.50 | $125.00 | $62.50 | Prepare updated Lease Cure Schedule |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/9/2017 | Williams, R. Scott | 3.30 | $400.00 | $1,320.00 | Phone conference with P. Bibb and finalize landlord issue (.3); emails and working on Gadsden landlord issue and consent (.4); phone conference and send information to Mr. Feld (.2); phone conference and emails with Skip on Midfield lease (.3); emails with buyer and buyer's counsel on closing information and consents (.5); draft and send closing documents for final review (1.6) |
| 11/10/2017 | Barnette, Mary Jane | 0.90 | $125.00 | $112.50 | Calculate November Rent Pro-Rations (.3); Compile executed Assignments of Leases and scan to Scott Williams (.4); Instructions from Scott Williams regarding Monday's closing (.2) |
| 11/10/2017 | Williams, R. Scott | 4.40 | $400.00 | $1,760.00 | Work on and revise closing statements and materials for Monday's closing (1.7); emails with parties and lender re: landlord acknowledgements and closing (.4); work on lease issues for proration and deficiency (1.3); phone conference and emails with buyer and counsel on closing issues (.6); call and emails with M. Williams on closing (.4) |
| 11/12/2017 | Williams, R. Scott | 1.20 | $400.00 | $480.00 | Review and send emails on Flowers Baking transition (.3); emails with Williams on closing issues, employees and operating reports (.3); research and send emails on steps for closing sale and documents for financing company (.6) |
| 11/13/2017 | Barnette, Mary Jane | 1.60 | $125.00 | $200.00 | Pull signature pages of closing documents and email to Mark Williams and Jay Pandya for execution (.5); Receipt of signature pages from Mark Williams & Jay Pandya (.2); Compile executed documents and exhibits (.3); Email Scott Williams (.1); Scan and email executed copy of closing documents to parties (.5); |
| 11/13/2017 | Williams, R. Scott | 6.80 | $400.00 | $2,720.00 | Work on closing lists and documents and sending materials for closing (2.1); review and send emails and documents to parties for closing (1.5); calls and emails with M. Williams on various closing and transition issues (1.3); emails with Wyron on closing issues for Checkers corporate (.6); work on CDI transition issues and emails with Duedall (.5); emails and calls with purchaser on funding and transition (.8) |
| 11/14/2017 | Barnette, Mary Jane | 0.20 | $125.00 | $25.00 | Email to Ron Hunzinger re: request for copy of original lease for location 4187 (.1); Email closing documents to Paul Watson (.1) |
| 11/14/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Emails with lender on closing documents (.3); emails with CDI on closing (.2); emails to equity on status and closing (.3); emails with Checkers lawyers on closing and transition (.3) |
| 11/15/2017 | Barnette, Mary Jane | 0.70 | $125.00 | $87.50 | Emails to and from Mark Williams re: Lease payments due (.2); Calculate Lease Cure Payments on Alabama locations (.5) |
| 11/15/2017 | Williams, R. Scott | 1.70 | $400.00 | $680.00 | Emails and arrange payment to Checkers corporate for closing and follow-up emails (.4); phone conference with Mr. Feld on landlord issues (.3); emails on store lease documents for lender (.3); work on landlord issues for final rent payments (.7) |
| 11/16/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Calls and emails on utility and transition issues post-closing for Checkers |
| 11/17/2017 | Barnette, Mary Jane | 0.80 | $125.00 | $100.00 | Prepare Disbursement requests for Lease Cure Payments (.5); Emails and telephone calls with Debbie Peshek (.2); Email to Mark Williams (.1) |
| 11/17/2017 | Williams, R. Scott | 3.10 | $400.00 | $1,240.00 | Phone conference and emails with landlords re: final payments and cure checks and send to parties (1.1); emails and calls with M. Williams on closing, transition and final payments (.7); emails and calls with purchaser and work on utilities and transition (1.3) |
| 11/20/2017 | Barnette, Mary Jane | 0.40 | $125.00 | $50.00 | Wire transfer to BamaChex for taxes (.2); Email to Mark Williams re: Lease Cure Payment on Gadsden location (.1); Conference with Scott Williams (.1) |
| 11/20/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | Review and send emails on taxes and wired funds on claims |
| 11/21/2017 | Barnette, Mary Jane | 1.00 | $125.00 | $125.00 | Correspondence to landlords forwarding lease cure payments |
| 11/21/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | follow-up and mail correspondence on Alabama landlords and payoffs |

| Date | Name | Hours | Rate | Amount | Description |
|---|---|---|---|---|---|
| 11/27/2017 | Williams, R. Scott | 1.10 | $400.00 | $440.00 | Review and send emails with Hunzinger on sales, hearing and order (.4); phone conference with Hunzinger on sales, store operations and fee application (.3); emails and work on utility issues (.4) |
| 11/28/2017 | Williams, R. Scott | 1.50 | $400.00 | $600.00 | Emails and work on credit card reconciliations for closing (.7); phone conference with G. Lee re: real estate reconciliations (.2); phone conference with Spronge re: real estate landlord issues (.2); phone conference re: payments (.2); emails with Pruitt re: new owners (.2) |
| 11/29/2017 | Williams, R. Scott | 0.80 | $400.00 | $320.00 | Follow-up on landlord issues and payments (.5); emails and finalizing credit and reconciliations (.3) |
|  |  | 157.80 |  | $58,137.00 |  |

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|------|-------------|-------|-------------|--------|-----------|
| 8/25/2017 | Clarke, Frederick D. | 1.80 | $165.00 | $297.00 | Drafted outline of motions to reject leases |
| 8/27/2017 | Williams, R. Scott | 0.60 | $400.00 | $240.00 | Work on lease rejection issues and motion |
| 8/28/2017 | Clarke, Frederick D. | 2.40 | $165.00 | $396.00 | Reviewed property leases and drafted motions to reject |
| 8/28/2017 | Williams, R. Scott | 0.50 | $400.00 | $200.00 | work on lease rejection issues |
| 8/29/2017 | Clarke, Frederick D. | 1.10 | $165.00 | $181.50 | Combined and revised motions to reject leases; added rejection of executory franshising agreements |
| 8/29/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Work on lease, store closings and rejection |
| 9/1/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Review and send emails with LCB counsel re: finalize agreements |
| 9/5/2017 | Clarke, Frederick D. | 2.10 | $165.00 | $346.50 | Revised and edited motion to reject leases and executory contracts (1.1); drafted motion to expedite hearings on motion to reject and on bidding procedures motion (1.0). |
| 9/5/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Review and revise lease rejection pleading (.4); draft, revise and file motion to expedite (.3) |
| 9/6/2017 | Adams, Robert H. | 0.30 | $400.00 | $120.00 | Motion to Reject Non-Residential Leases and Motion for Expedited Hearing |
| 9/13/2017 | Adams, Robert H. | 0.20 | $400.00 | $80.00 | Response of Little Caesars to Alabama Partners motion to reject leases. |
| 9/14/2017 | Williams, R. Scott | 1.50 | $400.00 | $600.00 | Prepare for and attend hearing on lease rejection and bid procedures (1.2); review and follow-up on claims bar date motion (.3) |
| 11/8/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Reviewing information and motions for relief and Little Caesar operations |
| 11/12/2017 | Williams, R. Scott | 0.70 | $400.00 | $280.00 | Work on LCE claim issues (.3); draft and revise agreements and settlement motion for LCE issues (.4) |
| 11/14/2017 | Clarke, Frederick D. | 1.80 | $165.00 | $297.00 | Outlined and drafted initial motion for extension for time to assume or reject leases. |
| 11/14/2017 | Williams, R. Scott | 0.20 | $400.00 | $80.00 | Review information and emails on Bank of Ozark's motion and claim |
| 11/15/2017 | Clarke, Frederick D. | 1.50 | $165.00 | $247.50 | Drafted motion to extend time to assume or reject and researched case law to support same |
| 11/21/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Edit and emails re: motion to extend time for leases |
| 11/22/2017 | Barnette, Mary Jane | 2.20 | $125.00 | $275.00 | Service of Motion to Extend Time to Assume/Reject Leases, Motion for sale of Maryland locations, Motion to Extend Exclusivity Period and Motion for Expedited Hearing (.8); Revisions to motion to Extend Time to Assume/Reject Leases, Motion for sale of Maryland locations, Motion to Extend Exclusivity Period and Motion for Expedited Hearing (.5); File Motion to Extend Time to Assume/Reject Leases, Motion for sale of Maryland locations, Motion to Extend Exclusivity Period and Motion for Expedited Hearing (.5); Draft Notice of Service of all Motions (.4) |
| 11/22/2017 | Clarke, Frederick D. | 2.80 | $165.00 | $462.00 | Drafted motion to extend exclusivity and revised motion for expedited hearing to reflect and cover same (2.5); revised exclusivity motion (0.3). |
| 11/22/2017 | Williams, R. Scott | 1.30 | $400.00 | $520.00 | Draft, revise and file motion to expedite (.5); draft, revise and file exclusivity motion (.8); |
| 11/27/2017 | Barnette, Mary Jane | 0.30 | $125.00 | $37.50 | Revise and file Notice of Service |
| 11/27/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Phone conference and emails with Court re: scheduling hearing (.2); review and revise notice re: filing (.2) |
| 11/28/2017 | Williams, R. Scott | 1.80 | $400.00 | $720.00 | Draft, revise and file LCE settlement motion (1.5); phone conference with M. Williams on LCE wire and store operations (.3); |
| 11/29/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Call with N. Parnell re: stay hearing and continuance |

26.70                    $6,820.00

**Alabama Partners, LLC**
BK Case No.: 17-03469-TOM11

| Date | Time Keeper | Hours | Hourly Rate | Amount | Narrative |
|------|-------------|-------|-------------|--------|-----------|
| 8/15/2017 | Barnette, Mary Jane | 3.30 | $125.00 | $412.50 | Preparation of Application to Employ RKC (2.0); Prepare Application to Employ Advanced Restaurant Sales (1.3) |
| 8/15/2017 | Williams, R. Scott | 0.40 | $400.00 | $160.00 | Call with R. Hunzinger re: sale and retention |
| 8/17/2017 | Barnette, Mary Jane | 0.60 | $125.00 | $75.00 | Revise Application to Employ RKC (.2); Email Applications to Employ RKC and Advanced Restaurant Sales along with Advanced Restaurant Sales engagement letter to Mark Williams (.1); Receipt of Employment Applications from Mark Willilams (.1); Forward Employment Application and Engagement Letter to Advanced Restaurant Sales (.2) |
| 8/18/2017 | Adams, Robert H. | 0.10 | $400.00 | $40.00 | Review Application to Employ Rumberger, Kirk & Caldwell. |
| 8/18/2017 | Adams, Robert H. | 0.10 | $400.00 | $40.00 | Review Application to Employ Advanced Restaurant Sales as sales broker. |
| 8/18/2017 | Barnette, Mary Jane | 0.70 | $125.00 | $87.50 | Finalize, file and serve Applications to Employ RKC and Advanced Restaurant Sales |
| 8/21/2017 | Barnette, Mary Jane | 1.00 | $125.00 | $125.00 | Service of Applications to Employ RKC and Sales Broker on entire Matrix per court instructions (.5); Prepare Certificate of Service for Employment Applications (.3) File Certificate of Service for Employment Applications (.2) |
| 8/27/2017 | Williams, R. Scott | 0.30 | $400.00 | $120.00 | Hearing on employment orders and information and send follow-up correspondence for professionals |
| | | 6.50 | | $1,060.00 | |

10724079.1

**Alabama Partners, LLC**
BK Case No.: 17-03469-TOM11

Out-of-Pocket Expenses

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------:|-----------|
| 8/11/2017 | | COPYS | $1.50 | |
| 8/11/2017 | | COPYS | $1.05 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $3.75 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $1.05 | |
| 8/11/2017 | | COPYS | $1.95 | |
| 8/11/2017 | | COPYS | $1.80 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.90 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $0.75 | |
| 8/11/2017 | | COPYS | $1.95 | |
| 8/11/2017 | | COPYS | $121.50 | |
| 8/11/2017 | | COPYS | $113.10 | |
| 8/11/2017 | | COPYS | $0.30 | |
| 8/14/2017 | | COPYS | $1.95 | |
| 8/14/2017 | | COPYS | $0.90 | |
| 8/14/2017 | | COPYS | $1.95 | |
| 8/14/2017 | | COPYS | $96.60 | |
| 8/14/2017 | | COPYS | $31.35 | |
| 8/14/2017 | | COPYS | $2.70 | |
| 8/14/2017 | | COPYS | $2.70 | |
| 8/14/2017 | | COPYS | $1.95 | |
| 8/14/2017 | | COPYS | $2.25 | |
| 8/14/2017 | | COPYS | $2.55 | |
| 8/14/2017 | | COPYS | $2.70 | |
| 8/14/2017 | | COPYS | $2.40 | |
| 8/14/2017 | | COPYS | $124.95 | |
| 8/14/2017 | | COPYS | $135.00 | |
| 8/14/2017 | | COPYS | $1.95 | |
| 8/14/2017 | | COPYS | $142.50 | |
| 8/14/2017 | | COPYS | $117.60 | |
| 8/15/2017 | | COPYS | $2.10 | |
| 8/15/2017 | | COPYS | $2.25 | |
| 8/15/2017 | | COPYS | $2.40 | |

10724079.1

**Alabama Partners, LLC**
**BK Case No.: 17-03469-TOM11**

Out-of-Pocket Expenses

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------|-----------|
| 8/15/2017 | | COPYS | $2.10 | |
| 8/15/2017 | | COPYS | $2.70 | |
| 8/15/2017 | | COPYS | $2.25 | |
| 8/15/2017 | | COPYS | $2.55 | |
| 8/15/2017 | | COPYS | $2.40 | |
| 8/15/2017 | | COPYS | $0.90 | |
| 8/15/2017 | | COPYS | $2.10 | |
| 8/15/2017 | | COPYS | $1.80 | |
| 8/15/2017 | | COPYS | $0.90 | |
| 8/15/2017 | | COPYS | $2.70 | |
| 8/15/2017 | | COPYS | $142.50 | |
| 8/15/2017 | | COPYS | $95.55 | |
| 8/15/2017 | | COPYS | $95.55 | |
| 8/16/2017 | | COPYS | $648.45 | |
| 8/16/2017 | | COPYS | $36.00 | |
| 8/16/2017 | | COPYS | $1.05 | |
| 8/16/2017 | | COPYS | $901.35 | |
| 8/16/2017 | | COPYS | $2.55 | |
| 8/16/2017 | | COPYS | $2.70 | |
| 8/16/2017 | | COPYS | $2.25 | |
| 8/16/2017 | | COPYS | $2.70 | |
| 8/16/2017 | | COPYS | $2.10 | |
| 8/16/2017 | | COPYS | $2.25 | |
| 8/16/2017 | | COPYS | $2.40 | |
| 8/16/2017 | | COPYS | $672.45 | |
| 8/17/2017 | | COPYS | $1.05 | |
| 8/17/2017 | | COPYS | $0.90 | |
| 8/18/2017 | | COPYS | $0.90 | |
| 8/18/2017 | | COPYS | $139.65 | |
| 8/18/2017 | | COPYS | $11.85 | |
| 8/18/2017 | | COPYS | $3.45 | |
| 8/21/2017 | | COPYS | $1.05 | |
| 8/21/2017 | | COPYS | $2.70 | |
| 8/21/2017 | | COPYS | $1.05 | |
| 8/21/2017 | | COPYS | $1.35 | |
| 8/21/2017 | | COPYS | $1.35 | |
| 8/21/2017 | | COPYS | $174.15 | |
| 8/21/2017 | | COPYS | $174.15 | |
| 8/22/2017 | | COPYS | $0.75 | |
| 8/23/2017 | | COPYS | $6.75 | |
| 8/23/2017 | | COPYS | $9.00 | |
| 8/24/2017 | | COPYS | $11.40 | |
| 8/24/2017 | | COPYS | $11.40 | |
| 8/24/2017 | | COPYS | $11.40 | |
| 8/25/2017 | | COPYS | $11.40 | |
| 8/25/2017 | | COPYS | $6.75 | |

10724079.1

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|---|---|---|---|---|
| 8/25/2017 | | COPYS | $3.00 | |
| 8/28/2017 | | COPYS | $2.55 | |
| 8/28/2017 | | COPYS | $2.40 | |
| 8/29/2017 | | COPYS | $5.70 | |
| 8/30/2017 | | COPYS | $6.75 | |
| 8/30/2017 | | COPYS | $6.00 | |
| 8/30/2017 | | COPYS | $12.15 | |
| 8/31/2017 | | COPYS | $1.95 | |
| 8/31/2017 | | COPYS | $0.90 | |
| 8/31/2017 | | COPYS | $0.90 | |
| 9/1/2017 | | COPYS | $6.45 | |
| 9/1/2017 | | COPYS | $6.30 | |
| 9/5/2017 | | COPYS | $1,001.10 | |
| 9/5/2017 | | COPYS | $958.50 | |
| 9/5/2017 | | COPYS | $1,201.20 | |
| 9/5/2017 | | COPYS | $1,222.65 | |
| 9/5/2017 | | COPYS | $8.85 | |
| 9/5/2017 | | COPYS | $1,278.00 | |
| 9/5/2017 | | COPYS | $0.75 | |
| 9/5/2017 | | COPYS | $958.50 | |
| 9/5/2017 | | COPYS | $909.45 | |
| 9/5/2017 | | COPYS | $1,201.20 | |
| 9/5/2017 | | COPYS | $1,287.00 | |
| 9/5/2017 | | COPYS | $1,154.25 | |
| 9/5/2017 | | COPYS | $1.95 | |
| 9/5/2017 | | COPYS | $261.30 | |
| 9/5/2017 | | COPYS | $1,351.35 | |
| 9/5/2017 | | COPYS | $1.95 | |
| 9/5/2017 | | COPYS | $0.75 | |
| 9/5/2017 | | COPYS | $1.05 | |
| 9/5/2017 | | COPYS | $11.10 | |
| 9/5/2017 | | COPYS | $148.05 | |
| 9/5/2017 | | COPYS | $63.45 | |
| 9/5/2017 | | COPYS | $133.95 | |
| 9/5/2017 | | COPYS | $63.45 | |
| 9/5/2017 | | COPYS | $338.40 | |
| 9/5/2017 | | COPYS | $7.50 | |
| 9/5/2017 | | COPYS | $338.40 | |
| 9/6/2017 | | COPYS | $7.50 | |
| 9/6/2017 | | COPYS | $11.10 | |
| 9/6/2017 | | COPYS | $1.80 | |
| 9/6/2017 | | COPYS | $6.15 | |
| 9/6/2017 | | COPYS | $6.15 | |
| 9/6/2017 | | COPYS | $5.85 | |
| 9/6/2017 | | COPYS | $0.90 | |
| 9/6/2017 | | COPYS | $6.45 | |

10724079.1

**Alabama Partners, LLC**
**BK Case No.: 17-03469-TOM11**

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------:|-----------|
| 9/6/2017 | | COPYS | $0.90 | |
| 9/6/2017 | | COPYS | $11.10 | |
| 9/6/2017 | | COPYS | $7.20 | |
| 9/6/2017 | | COPYS | $7.20 | |
| 9/6/2017 | | COPYS | $6.15 | |
| 9/6/2017 | | COPYS | $6.15 | |
| 9/6/2017 | | COPYS | $5.85 | |
| 9/6/2017 | | COPYS | $6.45 | |
| 9/6/2017 | | COPYS | $1,201.20 | |
| 9/6/2017 | | COPYS | $1,287.00 | |
| 9/6/2017 | | COPYS | $1,351.35 | |
| 9/6/2017 | | COPYS | $437.85 | |
| 9/6/2017 | | COPYS | $306.00 | |
| 9/6/2017 | | COPYS | $261.30 | |
| 9/6/2017 | | COPYS | $261.30 | |
| 9/6/2017 | | COPYS | $306.00 | |
| 9/6/2017 | | COPYS | $3.90 | |
| 9/6/2017 | | COPYS | $7.20 | |
| 9/6/2017 | | COPYS | $6.30 | |
| 9/6/2017 | | COPYS | $6.60 | |
| 9/6/2017 | | COPYS | $5.55 | |
| 9/6/2017 | | COPYS | $8.55 | |
| 9/6/2017 | | COPYS | $6.30 | |
| 9/7/2017 | | COPYS | $8.85 | |
| 9/7/2017 | | COPYS | $9.00 | |
| 9/7/2017 | | COPYS | $6.00 | |
| 9/7/2017 | | COPYS | $11.55 | |
| 9/7/2017 | | COPYS | $6.90 | |
| 9/7/2017 | | COPYS | $7.05 | |
| 9/7/2017 | | COPYS | $1.05 | |
| 9/7/2017 | | COPYS | $49.80 | |
| 9/7/2017 | | COPYS | $3.60 | |
| 9/14/2017 | | COPYS | $50.10 | |
| 9/14/2017 | | COPYS | $3.00 | |
| 9/25/2017 | | COPYS | $0.75 | |
| 9/25/2017 | | COPYS | $2.70 | |
| 10/13/2017 | | COPYS | $1.35 | |
| 10/13/2017 | | COPYS | $1.20 | |
| 10/13/2017 | | COPYS | $3.30 | |
| 10/13/2017 | | COPYS | $0.90 | |
| 10/13/2017 | | COPYS | $5.10 | |
| 10/20/2017 | | COPYS | $0.90 | |
| 10/26/2017 | | COPYS | $3.45 | |
| 10/26/2017 | | COPYS | $3.00 | |
| 10/26/2017 | | COPYS | $15.60 | |
| 10/26/2017 | | COPYS | $17.40 | |

10724079.1

**Alabama Partners, LLC**

BK Case No.: 17-03469-TOM11

Out-of-Pocket Expenses

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------|-----------|
| 10/26/2017 | | COPYS | $10.80 | |
| 10/26/2017 | | COPYS | $15.60 | |
| 10/30/2017 | | COPYS | $0.75 | |
| 11/3/2017 | | COPYS | $6.15 | |
| 11/3/2017 | | COPYS | $5.85 | |
| 11/3/2017 | | COPYS | $6.00 | |
| 11/3/2017 | | COPYS | $5.85 | |
| 11/3/2017 | | COPYS | $6.00 | |
| 11/3/2017 | | COPYS | $5.85 | |
| 11/3/2017 | | COPYS | $6.00 | |
| 11/3/2017 | | COPYS | $13.35 | |
| 11/3/2017 | | COPYS | $3.75 | |
| 11/3/2017 | | COPYS | $4.35 | |
| 11/3/2017 | | COPYS | $5.40 | |
| 11/3/2017 | | COPYS | $3.60 | |
| 11/8/2017 | | COPYS | $0.90 | |
| 11/9/2017 | | COPYS | $7.80 | |
| 11/9/2017 | | COPYS | $1.35 | |
| 11/10/2017 | | COPYS | $0.90 | |
| 11/10/2017 | | COPYS | $0.90 | |
| 11/13/2017 | | COPYS | $2.10 | |
| 11/13/2017 | | COPYS | $1.95 | |
| 11/13/2017 | | COPYS | $1.50 | |
| 11/13/2017 | | COPYS | $1.50 | |
| 11/13/2017 | | COPYS | $4.50 | |
| 11/13/2017 | | COPYS | $3.15 | |
| 11/13/2017 | | COPYS | $1.50 | |
| 11/13/2017 | | COPYS | $4.20 | |
| 11/13/2017 | | COPYS | $5.10 | |
| 11/15/2017 | | COPYS | $5.70 | |
| 11/16/2017 | | COPYS | $1.35 | |
| 11/16/2017 | | COPYS | $1.80 | |
| 11/16/2017 | | COPYS | $1.20 | |
| 11/16/2017 | | COPYS | $2.70 | |
| 11/16/2017 | | COPYS | $2.10 | |
| 11/21/2017 | | COPYS | $2.10 | |
| 11/22/2017 | | COPYS | $1.20 | |
| 11/22/2017 | | COPYS | $1.95 | |
| 11/22/2017 | | COPYS | $1.95 | |
| 11/22/2017 | | COPYS | $3.60 | |
| 11/22/2017 | | COPYS | $3.15 | |
| 11/22/2017 | | COPYS | $1.95 | |
| 11/22/2017 | | COPYS | $1.05 | |
| 11/22/2017 | | COPYS | $1.05 | |
| 11/22/2017 | | COPYS | $3.15 | |
| 11/22/2017 | | COPYS | $1.05 | |

10724079.1

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------:|-----------|
| 11/22/2017 | | COPYS | $0.75 | |
| 11/22/2017 | | COPYS | $1.05 | |
| 11/22/2017 | | COPYS | $331.20 | |
| 11/22/2017 | | COPYS | $287.70 | |
| 11/22/2017 | | COPYS | $1.20 | |
| 11/22/2017 | | COPYS | $165.60 | |
| 11/22/2017 | | COPYS | $165.60 | |
| 11/22/2017 | | COPYS | $2.70 | |
| 11/22/2017 | | COPYS | $9.75 | |
| 11/22/2017 | | COPYS | $10.05 | |
| 11/22/2017 | | COPYS | $8.40 | |
| 11/22/2017 | | COPYS | $81.00 | |
| 11/22/2017 | | COPYS | $839.85 | |
| 11/22/2017 | | COPYS | $1.20 | |
| 11/28/2017 | | COPYS | $0.75 | |
| | | | $25,959.00 | |
| 8/11/2017 | | DRETS | $0.20 | Pacer documentation retrieval in NYSBK court;Associated Cases;17-10751-mew |
| 8/11/2017 | | DRETS | $3.00 | Pacer documentation retrieval in NYSBK court;Image4-0;17-10751-mew          Document 4-0 |
| 8/11/2017 | | DRETS | $1.30 | Pacer documentation retrieval in NYSBK court;Docket Report;17-10751-mew Fil or Ent: filed From: 7/28/2017 To: 8/11/2017 Doc From: 0 Doc To: 99999999  Headers: included  Format: html Page counts for documents: included |
| 8/11/2017 | | DRETS | $2.80 | Pacer documentation retrieval in NYSBK court;History/Documents;17-10751-mew Type: History |
| 8/14/2017 | | DRETS | $0.60 | Pacer documentation retrieval in ALNBK court;List of Creditors;17-03469-TOM11 |
| 8/16/2017 | | DRETS | $0.60 | Pacer documentation retrieval in ALNBK court;List of Creditors;17-03469-TOM11 |
| 8/18/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Attorney List;17-03469-TOM11 |
| 8/21/2017 | | DRETS | $0.60 | Pacer documentation retrieval in ALNBK court;List of Creditors;17-03469-TOM11 |
| 8/21/2017 | | DRETS | $0.90 | Pacer documentation retrieval in ALNBK court;Image37-0;17-03469-TOM11          Document 37-0 |
| 8/21/2017 | | DRETS | $0.90 | Pacer documentation retrieval in ALNBK court;Image38-0;17-03469-TOM11          Document 38-0 |
| 8/21/2017 | | DRETS | $0.60 | Pacer documentation retrieval in ALNBK court;Docket Report;17-03469-TOM11 Fil or Ent: filed From: 1/1/1990 To: 8/21/2017 Doc From: 0 Doc To: 99999999 Term: included  Headers: included  Format: html Page counts for documents: included |
| 8/31/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;Attorney List;17-03469-TOM11 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Claims Register;17-03469-TOM11          Filed or Entered From: 6/30/2017 Filed or Entered To: 1/2/2018 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Attorney List;17-03473-TOM11 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Claims Register;17-03473-TOM11          Filed or Entered From: 6/30/2017 Filed or Entered To: 1/2/2018 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Attorney List;17-03475-TOM11 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Claims Register;17-03475-TOM11          Filed or Entered From: 6/30/2017 Filed or Entered To: 1/2/2018 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Search;LName: 17-03469 |
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Search;LName: 17-03469 |

10724079.1

**Alabama Partners, LLC**

**BK Case No.: 17-03469-TOM11**

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|------------|-----------|
| 8/31/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;Search;LName: 17-3469 |
| 9/5/2017 | | DRETS | $0.10 | Pacer documentation retrieval in 00PCL court;ALL COURT TYPES CASE SEARCH;17-03469 ALABAMA PAGE: 1 |
| 9/5/2017 | | DRETS | $0.60 | Pacer documentation retrieval in ALNBK court;LIST OF CREDITORS;17-03469-TOM11 |
| 9/7/2017 | | DRETS | $0.70 | Pacer documentation retrieval in ALNBK court;LIST OF CREDITORS;17-03469-TOM11 |
| 9/7/2017 | | DRETS | $0.70 | Pacer documentation retrieval in ALNBK court;LIST OF CREDITORS;17-03469-TOM11 |
| 9/7/2017 | | DRETS | $3.00 | Pacer documentation retrieval in ALNBK court;IMAGE99-0;17-03469-TOM11 |
| 9/7/2017 | | DRETS | $1.40 | Pacer documentation retrieval in ALNBK court;IMAGE99-1;17-03469-TOM11 |
| 9/7/2017 | | DRETS | $0.90 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03469-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 9/7/2017 | | DRETS | $2.90 | Pacer documentation retrieval in ALNBK court;IMAGE21-0;17-03471-TOM11 |
| 9/7/2017 | | DRETS | $3.00 | Pacer documentation retrieval in ALNBK court;IMAGE21-1;17-03471-TOM11 |
| 9/7/2017 | | DRETS | $1.70 | Pacer documentation retrieval in ALNBK court;IMAGE21-2;17-03471-TOM11 |
| 9/7/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03471-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 9/7/2017 | | DRETS | $3.00 | Pacer documentation retrieval in ALNBK court;IMAGE14-0;17-03472-TOM11          DOCUMENT 14-0 |
| 9/7/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03472-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 9/7/2017 | | DRETS | $3.00 | Pacer documentation retrieval in ALNBK court;IMAGE14-0;17-03473-TOM11 |
| 9/7/2017 | | DRETS | $2.90 | Pacer documentation retrieval in ALNBK court;IMAGE14-1;17-03473-TOM11 |
| 9/7/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03473-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 9/7/2017 | | DRETS | $2.80 | Pacer documentation retrieval in ALNBK court;IMAGE14-0;17-03474-TOM11 |
| 9/7/2017 | | DRETS | $1.20 | Pacer documentation retrieval in ALNBK court;IMAGE14-1;17-03474-TOM11 |
| 9/7/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03474-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 9/7/2017 | | DRETS | $3.00 | Pacer documentation retrieval in ALNBK court;IMAGE15-0;17-03475-TOM11 |
| 9/7/2017 | | DRETS | $2.80 | Pacer documentation retrieval in ALNBK court;IMAGE15-1;17-03475-TOM11 |
| 9/7/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03475-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/7/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 9/18/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;IMAGE107-0;17-03469-TOM11 |
| 9/18/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;IMAGE107-1;17-03469-TOM11 |
| 9/18/2017 | | DRETS | $1.00 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03469-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 9/18/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 10/20/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;IMAGE100-0;17-03469-TOM11 |
| 10/20/2017 | | DRETS | $2.10 | Pacer documentation retrieval in ALNBK court;IMAGE100-1;17-03469-TOM11 |

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------:|-----------|
| 10/20/2017 | | DRETS | $1.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03469-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 10/20/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 10/26/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;ATTORNEY LIST;07-04648-TOM7 |
| 10/26/2017 | | DRETS | $2.80 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;07-04648-TOM7 FIL OR ENT: FILED FROM: 1/1/1990 TO: 10/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 10/26/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;IMAGE46-0;09-00109-BGC          DOCUMENT 46-0 |
| 10/26/2017 | | DRETS | $0.60 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;09-00109-BGC FIL OR ENT: FILED FROM: 1/1/1990 TO: 10/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 10/26/2017 | | DRETS | $2.10 | Pacer documentation retrieval in ALNBK court;IMAGE100-1;17-03469-TOM11 |
| 10/26/2017 | | DRETS | $0.20 | Pacer documentation retrieval in ALNBK court;IMAGE100-0;17-03469-TOM11 |
| 10/26/2017 | | DRETS | $0.40 | Pacer documentation retrieval in ALNBK court;IMAGE135-0;17-03469-TOM11          DOCUMENT 135-0 |
| 10/26/2017 | | DRETS | $1.20 | Pacer documentation retrieval in ALNBK court;DOCKET REPORT;17-03469-TOM11 FIL OR ENT: FILED FROM: 1/1/1990 TO: 10/26/2017 DOC FROM: 0 DOC TO: 99999999 TERM: INCLUDED  HEADERS: INCLUDED  FORMAT: HTML PAGE COUNTS FOR DOCUMENTS: INCLUDED |
| 10/26/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;SEARCH;LNAME: ESTES FNAME: DEBBIE |
| 10/26/2017 | | DRETS | $0.10 | Pacer documentation retrieval in ALNBK court;SEARCH;LNAME: ESTES FNAME: DEBRA |
| | | | $60.00 | |
| 8/11/2017 | Williams, R. Scott | FILE | $10,302.00 | VENDOR: U.S. Bankruptcy Court Northern District; INVOICE#: 21037601; DATE: 8/11/2017  -  File six Chapter 11 Petitions |
| 9/29/2017 | Williams, R. Scott | FILE | $31.00 | VENDOR: U.S. Bankruptcy Court Northern District; INVOICE#: 21219363; DATE: 9/29/2017  -  Alabama Partners Amendment to Schedules |
| | | | $10,333.00 | |
| 8/14/2017 | | LDS | $0.45 | 256-734-2343 |
| 8/14/2017 | | LDS | $0.30 | 256-241-2000 |
| 8/14/2017 | | LDS | $0.60 | 202-835-1017 |
| 8/14/2017 | | LDS | $0.90 | 202-833-7500 |
| 8/14/2017 | | LDS | $0.15 | 202-883-7500 |
| 8/14/2017 | | LDS | $0.45 | 703-750-1000 |
| 8/14/2017 | | LDS | $6.30 | 301-206-4001 |
| 10/24/2017 | | LDS | $0.15 | 678-592-0526 |
| 10/24/2017 | | LDS | $0.15 | 678-592-0526 |
| 11/6/2017 | | LDS | $0.15 | 215-205-9383 |
| 11/8/2017 | | LDS | $0.15 | 678-229-2384 |
| 11/8/2017 | | LDS | $0.15 | 404-518-8247 |
| 11/8/2017 | | LDS | $0.30 | 678-229-2384 |
| 11/9/2017 | | LDS | $0.45 | 818-761-2073 |
| 11/9/2017 | | LDS | $0.30 | 818-761-2073 |

10724079.1

| Date | TKPR Name | Cost Code | Tobill Amt | Narrative |
|------|-----------|-----------|-----------:|-----------|
| | | | $10.95 | |
| 8/16/2017 | Gouldbourn, Toni Lea | PARKS | $5.25 | Mr. Williams |
| 9/14/2017 | Gouldbourn, Toni Lea | PARKS | $5.25 | Mr. Williams |
| | | | $10.50 | |
| 8/11/2017 | | POSTS | $19.32 | Postage for 12 items for the week of 8/11/2017. |
| 8/11/2017 | | POSTS | $12.88 | Postage for 8 items for the week of 8/11/2017. |
| 8/11/2017 | | POSTS | $3.22 | Postage for 2 items for the week of 8/11/2017. |
| 8/11/2017 | | POSTS | $49.91 | Postage for 31 items for the week of 8/11/2017. |
| 8/14/2017 | | POSTS | $129.85 | Postage for 53 items for the week of 8/14/2017. |
| 8/14/2017 | | POSTS | $8.71 | Postage for 13 items for the week of 8/14/2017. |
| 8/15/2017 | | POSTS | $85.33 | Postage for 53 items for the week of 8/15/2017. |
| 8/16/2017 | | POSTS | $166.32 | Postage for 54 items for the week of 8/16/2017. |
| 8/16/2017 | | POSTS | $67.76 | Postage for 22 items for the week of 8/16/2017. |
| 8/16/2017 | | POSTS | $8.65 | Postage for 1 item for the week of 8/16/2017. |
| 8/16/2017 | | POSTS | $92.40 | Postage for 30 items for the week of 8/16/2017. |
| 8/16/2017 | | POSTS | $77.00 | Postage for 25 items for the week of 8/16/2017. |
| 8/18/2017 | | POSTS | $2.76 | Postage for 6 items for the week of 8/18/2017. |
| 8/18/2017 | | POSTS | $37.80 | Postage for 27 items for the week of 8/18/2017. |
| 8/18/2017 | | POSTS | $33.60 | Postage for 24 items for the week of 8/18/2017. |
| 8/18/2017 | | POSTS | $7.00 | Postage for 5 items for the week of 8/18/2017. |
| 8/21/2017 | | POSTS | $182.00 | Postage for 130 items for the week of 8/21/2017. |
| 9/6/2017 | | POSTS | $216.00 | Postage for 30 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $194.40 | Postage for 27 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $50.40 | Postage for 7 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $81.90 | Postage for 7 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $250.85 | Postage for 29 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $126.75 | Postage for 13 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $68.25 | Postage for 7 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $195.00 | Postage for 20 items for the week of 9/6/2017. |
| 9/6/2017 | | POSTS | $58.50 | Postage for 6 items for the week of 9/6/2017. |
| 9/29/2017 | | POSTS | $1.38 | Postage for 3 items for the week of 9/29/2017. |
| 11/21/2017 | | POSTS | $3.22 | Postage for 7 items for the week of 11/21/2017. |
| 11/22/2017 | | POSTS | $511.00 | Postage for 146 items for the week of 11/22/2017. |
| 11/22/2017 | | POSTS | $45.50 | Postage for 13 items for the week of 11/22/2017. |
| | | | $2,787.66 | |

**$39,161.11**