## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____    CASE NO. : 1703469 1703471    MONTH ENDING: November 2017 _____

**Operating reports are to be filed monthly, in duplicate, with the Bankruptcy Clerk's Office by the 15th of each month**

## BUSINESS DEBTOR'S AFFIRMATIONS

1.  YES _X_ NO ____  All post petition business taxes have been paid/deposited and the deposit slips are attached.

    YES ___ NO ____  All post petition individual taxes have been paid and the deposit slips are attached.

    If you answered "No" to the above, list the types of taxes that are now due and owing.

| TYPE OF TAX | AMOUNT |
|---|---|
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |
| _____ | $ _____ |

2.  YES _X_ NO ____  Adequate insurance on all assets/property including fire, theft, liability, collision and casualty and workman's compensation (if applicable) is currently in full force and effect.

    If no, enter:    TYPE_____not in force.

    TYPE_____not in force.

3.  YES _X_ NO ____  New books and records were opened and are being maintained daily.

4.  YES _X_ NO ____  Copies of _all_ banks statements and reconciliations are attached .

5.  YES _X_ NO ____  I have otherwise complied with all requirements of the Chapter 11 Operating Order.

6.  YES _X_ NO ____  All financial statements filed with the Bankruptcy Clerk's Office are prepared in accordance with generally accepted accounting principles.

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE 01-05-2018 _____    Mark Williams

Phone No. 678-592-0526 _____    RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-01**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____     CASE NO.: 1703469 / 1703471     MONTH ENDING: November 2017

## Attach Business Forms BA-02(A-D)
## BUSINESS DEBTOR'S

| CASH RECEIPTS & DISBURSEMENTS | INCOME STATEMENT |
|---|---|
| | -Accrual   **(Circle One)**   -Cash |

CASH ON HAND (Beginning) is the same figure as cash on Hand (End) of last month.

A.  CASH ON HAND(Beginning) __26615__

B.  RECEIPTS:

   Accounts Receivable from
   Form BA-02(A)-Line II(C)   __0__

   Cash Sales   __233438__

   Loan Proceeds
   from_____

   Sale of Property   _____
   (Not in ordinary
   course of business)

   Other_____   __205220__

   _____   _____

C.  TOTAL RECEIPTS   __465273__
   (Total of B)

D.  BUSINESS DISBURSEMENTS
   FROM FORM BA-02(B)   __441011__

E.  SURPLUS OR DEFICIT   __24226__
   (C minus D)

F.  CASH ON HAND (End)   _____
   (A plus E)

INCOME STATEMENT:

1.  REVENUE FROM TOTAL SALES   $ __212907__

2.  LESS COST OF THOSE SALES   __175785__
   (Cost of materials, Labor, etc.)

3.  EQUALS GROSS PROFIT (1 minus 2)   __37122__

4.  LESS OPERATING EXPENSES   __78452__

5.  EQUALS NET PROFIT OPERATIONS (3 minus 4)   __41331__

6.  NON-OPERATING INCOME/EXPENSES (LIST SPECIFIC INCOME/EXPENSES)

   _____   _____
   _____   _____
   _____   _____

7.  EQUALS NET PROFIT OR NET LOSS   $ __41331__
   (5 plus or minus 6)

*** Please itemize Cost of Sales and Expenses on a separate sheet of paper.***

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE __01-05-2018__

Mark Williams
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-02**

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____    CASE NO. : 1703469
1703471    MONTH ENDING: November 2017

### Attach to Business Form BA-02
# BUSINESS DEBTOR'S ACCOUNTS RECEIVABLE

__X__ I.   NO ACCOUNTS RECEIVABLE WERE COLLECTED THIS MONTH. (Check if true)

II.   COLLECTION OF ACCOUNTS RECEIVABLE THIS MONTH.

   A.   Amount collected this month on accounts
        receivable charged and paid this month.                    $_____

   B.   Amount collected this month on accounts
        receivable charged in prior months
        and paid this month.                                       $_____

   C.   TOTAL collected this month on accounts
        receivable.                                                $_____

III.   PENDING ACCOUNTS RECEIVABLE AS OF THE END OF THE MONTH:

| ENTITY | 0-30 Days | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|--------|-----------|------------|------------|---------|-------|
|        | $         |            |            |         | $     |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
|        |           |            |            |         |       |
| **TOTALS** | $     |            |            |         | $     |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE
AND BELIEF.

DATE 01-05-2018 _____        Mark Williams _____
                                         RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-02(A)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO.: 1703469 1703471  MONTH ENDING: November 2017

### BUSINESS DEBTOR'S ACTUAL DISBURSEMENTS

| | | |
|---|---|---|
| ACCOUNTING FEES | $ | _____ |
| ADVERTISING | | _____ |
| AUTOMOBILES/VEHICLES (repairs & maintenance) | | _____ |
| COMMISSIONS/CONTRACT LABOR | | _____ |
| INSURANCE (TOTAL) | | 2592 |
|   AUTO | $ _____ | |
|   LIABILITY | _____ | |
|   LIFE | _____ | |
|   MEDICAL | 2592 | |
|   CASUALTY | _____ | |
|   FIRE & THEFT | _____ | |
|   WORKMAN'S COMP. | _____ | |
|   OTHER _____ | _____ | |
| INTEREST PAID | | _____ |
| INVENTORY PURCHASED | | 60000 |
| LEGAL FEES | | _____ |
| POSTAGE | | 332 |
| RENT/LEASE PAYMENTS ON REAL ESTATE | | 21025 |
| REPAIRS & MAINTENANCE | | 7597 |
| SALARIES/WAGES PAID | | 175175 |
| SECURED LOAN PAYMENTS [TOTAL FROM BA-02(C)] | | _____ |
| SUPPLIES (TOTAL) | | Included in Inventory |
|   OFFICE | $ _____ | |
|   OPERATING | _____ | |
| TRAVEL & ENTERTAINMENT | | 195 |
| TAXES [TOTAL OF ALL TAXES FROM BA-02(D)] | | 107047 |
| UNSECURED LOAN PAYMENTS | | _____ |
| UTILITIES (TOTAL) | | 40185 |
|   ELECTRICITY | $ 25421 | |
|   GAS | 3898 | |
|   TELEPHONE | 4761 | |
|   WATER | | |
|   OTHER Trash | 6085 | |

OTHER BUSINESS DISBURSEMENTS (Specify)    5195 Bank Fees   2089 Trustwave   2350 Child Suppt   3683 WAND   1330 Tax Prep   12216 Royalties    $ 26863

**TOTAL BUSINESS DISBURSEMENTS** ............................ $ 441011

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 01-05-2018 _____

Mark Williams
_____
RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-02(B)

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____   CASE NO. : 1703469 / 1703471   MONTH ENDING: November 2017

### BUSINESS DEBTOR'S PAYMENTS TO SECURED CREDITORS

## *ALL SECURED CREDITORS MUST BE LISTED BELOW*

1._____ Secured loan payments as described below have been paid this month
(Check, if true.)

2.___X___ No secured loan payments have been paid during this month.
(Check, if true.)

3._____ The DIP has no secured creditors. (Check, if true.)

| SECURED CREDITOR | COLLATERAL | DATE PAID | AMOUNT | | BALANCE |
|---|---|---|---|---|---|
| | | | DUE | PAID | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  01-05-2018 _____

Mark Williams
_____
RESPONSIBLE PARTY

Bankruptcy Administrator Form - Business BA-02(C)

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____   CASE NO.: 1703469
1703471   MONTH ENDING: November 2017

### Attach to Business Form BA-02
## BUSINESS DEBTOR'S TAX PAYMENTS

### A. WITHHELD TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | PAYROLL AMOUNT | FICA 941 | | STATE INCOME TAXES PAID | LOCAL INCOME TAXES PAID |
| --- | --- | --- | --- | --- | --- |
| | | AMOUNT DUE | AMOUNT DEPOSITED | | |
| 11/01 - 11/17 | 210147 | 45153 | 45153 | 3606 | 1574 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

### B. UNEMPLOYMENT TAXES FOR EACH PAYROLL PERIOD

| PAYROLL DATE | TAXABLE PAYROLL | FUTA 940 | | STATE |
| --- | --- | --- | --- | --- |
| | | AMOUNT DUE | AMOUNT DEPOSITED | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | |

### C. OTHER TAXES (SPECIFY TYPE: EXCISE, SALES, ETC. INCLUDE TAXES DUE AND PAID QUARTERLY)

| DUE | | | PAID | | |
| --- | --- | --- | --- | --- | --- |
| DATE | TYPE | AMOUNT | DATE | TYPE | AMOUNT |
| 11/20/2017 | Sales Tax | 61894 | 11/20/2017 | Sales Tax | 61894 |
| | | | | | |
| | | | | | |
| TOTAL | | | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE ___01-05-2018_____

Mark Williams
RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-02(D)

## United States Bankruptcy Court - Northern District of Alabama

1703469

CASE NAME: _____     CASE NO. : 1703471          MONTH ENDING: November 2017

### BUSINESS DEBTOR'S BANK ACCOUNTS

| Bank, Credit Union, Etc. | Account No. (Checking, Savings, CD, Etc.) | Statement Balance | Date | Indicate Pre or Post Petition Account |
|---|---|---|---|---|
| Wells Fargo | 8810 | 0 | 11/30/2017 | Post Petition |
| Wells Fargo | 8836 | 65921 | 11/30/2017 | Post Petition |
| | | | | |
| | | | | |

### GROSS PAYROLL
(Wages, Salaries, Commissions, Bonuses, Etc.)

| | | |
|---|---|---|
| Officer #1    (Name) Mark Williams | $ | 5385 |
| Officer #2    (Name) | $ | |
| Other Officer   (Name) | $ | |
| Employees (Number)    147 | $ | 169790 |
| Employees (Relatives) | $ | |
| Name | $ | |
| Name | $ | |

### INVENTORY (IF APPLICABLE)

Inventory - Beginning of Month (COST)          $_____
Inventory - Purchased this Month - CASH         $_____
Inventory - Purchased this Month - CREDIT        $_____

Inventory - End of Month (COST)                $_____

### PAYMENTS MADE TO PRE-PETITION UNSECURED CREDITORS

__x__ A. No payments on pre-petition debts have been made this month.
_____ B. The following payments have been made this month to unsecured creditors whose debts were incurred prior to the filing of this case:

| CREDITOR | AMOUNT & DATE | PURPOSE | PAYMENT COURT APPROVED? |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE 01-05-2018 _____          Mark Williams _____
                                         RESPONSIBLE PARTY

## United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____     CASE NO. : 1703469  1703471          MONTH ENDING: November 2017

### BUSINESS DEBTOR'S POST-PETITION ACCOUNTS PAYABLE

**CHECK A or B**

_____  A.  All operating expenses since the beginning of this case have been paid.  Therefore there are no post-petition accounts payable.

**\*\* OR \*\***

__X__  B.  Post-petition accounts payable are as follows:

| ENTITY OWED | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 91 | TOTAL |
|---|---|---|---|---|---|
| Alabama Power | 15060 | $ 36204 | $ | $ | $ |
| HJK LLC | 19000 | | | | |
| Checkers Corp | 12521 | | | | |
| Anniston Water | 506 | | | | |
| Cullman Gas | 207 | | | | |
| Muzak | 5403 | | | | |
| | | | | | |
| | | | | | |
| Alagasco | | | | | |
| Birmingham Water | 2400 | 5765 | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Wand Corp | 1747 | | | | |
| Cullman Power Board | 1125 | | | | |
| Bessemer Utilities | 2020 | 6092 | | | |
| **TOTALS** | 59989 | $ 48061 | $ | $ | $ 108050 |

**I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.**

DATE___01-05-2018_____

Mark Williams
_____
RESPONSIBLE PARTY

**Bankruptcy Administrator Form - Business BA-03(A)**

# United States Bankruptcy Court - Northern District of Alabama

CASE NAME: _____  CASE NO.: 1703469 / 1703471    MONTH ENDING: November 2017

### File for Each Quarter
## BUSINESS DEBTOR'S BALANCE SHEET

## I.  ASSETS

| Current: | | | |
|---|---|---|---|
| | Cash | $ | 24226 |
| | Inventory | $ | |
| | Accounts Receivable | $ | |
| | Other | $ | 700 |
| | Total Current Assets | (a) $ | 24226 |

| Fixed: | | | |
|---|---|---|---|
| | Property & Equipment | $ | 525907 |
| | Accumulated Depreciation | $ | < 36832 > |
| | Other | $ | |
| | Total Fixed Assets | (b) $ | 489075 |

Total Assets                (a + b) = (c)  $  513301

## II. LIABILITIES

| Current: | | | |
|---|---|---|---|
| | Post Chapter 11 Payables | $ | 108050 |
| | Taxes Payable | $ | 11486 |
| | Accrued Professional Fees | $ | |
| | Accrued Expenses | $ | |
| | Notes Payable | $ | |
| | Current Portion Long Term Debt | $ | |
| | Other | $ | |
| | Total Current Liabilities | (d) $ | 119536 |

| Long Term Debt: | | | |
|---|---|---|---|
| | Pre-Chapter 11 Payables | $ | 4399999 |
| | Notes & Loans Payable | $ | 211289 |
| | Less Current Portion | $ | < > |
| | Other | $ | |
| | Total Long Term Debt | (e) $ | 4611288 |

Total Liabilities              (d + e) = (f)  $  4784122

STOCKHOLDERS EQUITY/(DEFICIT) OR NET WORTH

| | | | |
|---|---|---|---|
| Capital Stock | (g) | $ | 1000 |
| Retained Earnings (Deficit) | (h) | $ | 4230490 |
| Current Surplus (Deficit) | (i) | $ | 41331 |

Total Liabilities & Stockholder
Equity/Net Worth        (f) + (g) + (h) + (i)  $  513301

I CERTIFY THAT THE ABOVE INFORMATION IS TRUE TO THE BEST OF MY KNOWLEDGE AND BELIEF.

DATE  01-05-2018

Mark Williams
RESPONSIBLE PARTY

### Bankruptcy Administrator Form - Business BA-04

**BamaChex, Inc.**
# Profit & Loss
November 2017

| | Nov 17 | % of Income |
|---|---|---|
| **Ordinary Income/Expense** | | |
| **Income** | | |
| 43800 · Net Sales | 212,907.09 | 100.0% |
| **Total Income** | 212,907.09 | 100.0% |
| **Cost of Goods Sold** | | |
| 50000 · Food | 76,197.65 | 35.79% |
| 52100 · Paper | 5,759.05 | 2.71% |
| **54000 · Labor and Benefits** | | |
| 54010 · Management | 16,278.82 | 7.65% |
| 54011 · Direct Labor | 57,245.03 | 26.89% |
| 54012 · Payroll Taxes | 19,574.39 | 9.19% |
| 54013 · Employee Insurance | 731.61 | 0.34% |
| **Total 54000 · Labor and Benefits** | 93,829.85 | 44.07% |
| **Total COGS** | 175,786.55 | 82.57% |
| **Gross Profit** | 37,120.54 | 17.44% |
| **Expense** | | |
| **60000 · Advertising and Promotion** | | |
| 60010 · NPF | 219.34 | 0.1% |
| 60000 · Advertising and Promotion - Other | 4,038.80 | 1.9% |
| **Total 60000 · Advertising and Promotion** | 4,258.14 | 2.0% |
| 60100 · Royalties | 8,516.28 | 4.0% |
| **60200 · Automobile Expense** | | |
| 60220 · Car Allowance | 1,107.68 | 0.52% |
| **Total 60200 · Automobile Expense** | 1,107.68 | 0.52% |
| 60400 · Bank Service Charges | 5,690.83 | 2.67% |
| 61300 · Cash Over and Short | 631.84 | 0.3% |
| 63100 · Supplies | 1,064.11 | 0.5% |
| **63300 · Insurance Expense** | | |
| 63360 · Worker's Compensation | 1,296.63 | 0.61% |
| **Total 63300 · Insurance Expense** | 1,296.63 | 0.61% |
| 64700 · Miscellaneous Expense | 393.00 | 0.19% |
| 66000 · Payroll Expenses | 1,320.00 | 0.62% |
| 67100 · Rent Expense | 18,432.01 | 8.66% |
| 67200 · Repairs and Maintenance | 1,545.69 | 0.73% |
| 67300 · Contract Services | 7,003.84 | 3.29% |
| 68100 · Telephone Expense | 2,425.76 | 1.14% |
| **68600 · Utilities** | | |
| 68610 · Electricity | 20,377.47 | 9.57% |
| 68620 · Gas | 2,493.41 | 1.17% |
| 68630 · Water and Sewer | 534.90 | 0.25% |
| 68640 · Trash | 1,360.71 | 0.64% |
| **Total 68600 · Utilities** | 24,766.49 | 11.63% |
| **Total Expense** | 78,452.30 | 36.85% |
| **Net Ordinary Income** | -41,331.76 | -19.41% |

Case 17-03469-TOM7    Doc 194    Filed 01/10/18    Entered 01/10/18 10:23:42    Desc Main
Document      Page 10 of 38



| TAXPAYER NAME : BAMACHEX INC | TIN : xxxxx6953 |
|---|---|

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT acknowledgement number has been provided for this payment. Please keep this number for your records.

REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270772550799761 |
|---|---|

| PLEASE NOTE |
|---|
| Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only. |

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx6953 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q4/2017 |
| Payment Amount | $27,102.92 |
| Settlement Date | 11/21/2017 |
| Sub Categories | |
| 1 Social Security | $16,696.14 |
| 2 Medicare | $3,904.78 |
| 3 Tax Withholding | $6,502.00 |
| Account Number | xxxxxx1034 |
| Account Type | CHECKING |
| Routing Number | 061000227 |
| Bank Name | WELLS FARGO BANK |



| TAXPAYER NAME : BAMACHEX INC | TIN : xxxxx6953 |
|---|---|

## Deposit Confirmation

Your payment has been accepted.

## Payment Successful

An EFT acknowledgement number has been provided for this payment. Please keep this number for your records.

REMINDER: REMEMBER TO FILE ALL RETURNS WHEN DUE!

| EFT ACKNOWLEDGEMENT NUMBER: | 270771970236028 |
|---|---|

---

### PLEASE NOTE

Any amounts represented in the subcategories of Social Security, Medicare, and Income Tax Withholding are for informational purposes only.

---

| Payment Information | Entered Data |
|---|---|
| Taxpayer EIN | xxxxx6953 |
| Tax Form | 941 Employers Federal Tax |
| Tax Type | Federal Tax Deposit |
| Tax Period | Q4/2017 |
| Payment Amount | $3,159.96 |
| Settlement Date | 11/15/2017 |
| Sub Categories | |
| 1 Social Security | $1,360.74 |
| 2 Medicare | $318.22 |
| 3 Tax Withholding | $1,481.00 |
| Account Number | xxxxxx1034 |
| Account Type | CHECKING |
| Routing Number | 061000227 |
| Bank Name | WELLS FARGO BANK |



# STATE OF ALABAMA
# DEPARTMENT OF REVENUE

MAT Payment Confirmation

| | | | |
|---|---|---|---|
| Confirmation Number | 1-042-653-248 | Bank Account Type | Checking |
| Taxpayer Name | RALLYS | Bank Routing Number | 061000227 |
| Withholding Tax | WTH-R006092702 | Bank Account Number | ****1034 |
| Filing Period | 31-Oct-2017 | Bank Name | WELLS FARGO BANK |
| Payment Amount | 3,606.23 | | |
| Date Submitted | 15-Nov-2017  12:12:50 PM | | |
| Status | Pending... | | |

---

RALLYS

Withholding Tax    WTH-R006092702

Payment Date    15-Nov-2017

PAY TO THE
ORDER OF    Alabama Department of Revenue    $    3,606.23

WELLS FARGO BANK

MEMO

---

InfoLine: 334.242.1170          50 N Ripley St ~ Montgomery, AL ~ 36132          revenue.alabama.gov

- Arlington House
- Boutwell Auditorium
- Community Development
- Economic Development
- eServices
- Fire Department

- Legion Field
- Municipal Courts
- Parks and Recreation
- Police Department
- Sloss Furnaces
- Youth Services

 BIRMINGHAM FORWARD

## Online Tax Filing System

-------------------------------------------------          Contact Us

### Payment Confirmation

Taxpayer Name:    BAMACHEX INC

Taxpayer ID:    206724

Tax Period:    Dctober 2017

Your payment of $464.82 for Occupational Tax was received.

Thank you!

Confirmation No: 531838235____Date/Time: 11/20/2017 1:34:13 PM

**Please print a copy of this payment screen for your records before exiting.

Home

© Copyright 2017 City of Birmingham, Alabama

 ADA COMPLIANT

Terms Of Use and Privacy Statement

Select Language ▼

- Arlington House
- Boutwell Auditorium
- Community Development
- Economic Development
- eServices
- Fire Department

- Legion Field
- Municipal Courts
- Parks and Recreation
- Police Department
- Sloss Furnaces
- Youth Services

 BIRMINGHAM FORWARD

## Online Tax Filing System

---

Contact Us

## Payment Confirmation

| | |
|---|---|
| Taxpayer Name: | BAMACHEX INC |
| Taxpayer ID: | 206724 |
| Tax Period: | November 2017 |

Your payment of $3729.54 for Sales Tax was received.

Thank you!

Confirmation No: 562393190_____Date/Time: 11/20/2017 1:36:21 PM

**Please print a copy of this payment screen for your records before exiting.

Home

---

© Copyright 2017 City of Birmingham, Alabama

ADA COMPLIANT

Terms Of Use and Privacy Statement

Select Language ▼

- Arlington House
- Boutwell Auditorium
- Community Development
- Economic Development
- eServices
- Fire Department

- Legion Field
- Municipal Courts
- Parks and Recreation
- Police Department
- Sloss Furnaces
- Youth Services

 BIRMINGHAM FORWARD

## Online Tax Filing System

----------------------------------------------          Contact Us

# Payment Confirmation

| | |
|---|---|
| Taxpayer Name: | BAMACHEX INC |
| Taxpayer ID: | 206724 |
| Tax Period: | October 2017 |

Your payment of $8012.05 for Sales Tax was received.

Thank you!

Confirmation No: 580755252____Date/Time: 11/20/2017 1:32:33 PM

**Please print a copy of this payment screen for your records before exiting.

Home

© Copyright 2017 City of Birmingham, Alabama

 ADA COMPLIANT

Terms Of Use and Privacy Statement

Select Language  ▼

# Cullman County & City Sales and Sellers Use Tax Return

P.O. Box 1206 • Cullman, AL 35056-1206
(256) 775-1398 • FAX (256) 737-0670

Month or Quarter
Filing For _October_

BAMACHEX INC
ATTN MARK WILLIAMS                     1000-03572
PO BOX 361506                          1000-03572
BIRMINGHAM, AL 35236

Year _2017_

TOTAL AMOUNT ENCLOSED

$ _1526.60_

Out of Business Date _____

( ) Check here if there are
account changes on back

( ) Check here if closing account.

**\*\*\*\*\*Please do not make any changes to the tax rates. If you have a question about the rates please call our office.\*\*\*\*\***

| Type of Type/Jurisdiction | (A) Gross Sales | (B) Total Deductions | (C) Net Taxable (Column A= Column B) | (D) Tax Rate | (E) Gross Tax Due (Column C x Column D) |
|---|---|---|---|---|---|
| **GENERAL RATE** | | | | | |
| Cullman City Tax | 30532.13 | | 30532.13 | 0.5% | 152.66 |
| County Tax | 30532.13 | | 30532.13 | 4.5% | 1373.94 |
| **MANUFACTURING MACHINES** | | | | | |
| Cullman City Tax | | | | 0.5% | |
| County Tax | | | | 1.5% | |
| **AUTO, TRUCK TRAILERS MOBILE HOMES, FARM EQUIPMENT** | | | | | |
| County Tax | | | | 1% | |
| **ARAB POLICE JURISDICTION** | | | | | |
| County Tax | | | | 3.5% | |
| **LODGING TAX** | | | | | |
| Cullman City Tax | | | | 2.25% | |
| City of Good Hope Tax | | | | 2.50% | |
| County Tax | | | | 5.0% | |
| | | | | | |

This return must be postmarked by the 20th day of the month following the reporting period for which you are filing to be considered a timely return.

By signing this report I am certifying that this report, including any accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report for the period stated.

Date _1-20-2017_   Title _CEO_
                        Print or Type

Signature _Mark Williams_
             (Must be Signed)

| | |
|---|---|
| (1) Total Tax (Total of Column E) | 1526.60 |
| (2) Penalty (Item 1 x 10% or $50.00 whichever is greater) | |
| (3) Interest (Item 1 x 1% per month delinquent) | |
| (4) DISCOUNT (if submitted prior to filing deadline) Not to exceed $400.00 | |
| (5) Net Tax | |
| (6) | |
| (7) Total Due | 1526.60 |

# MUNICIPALITY OF JASPER, AL

**Jurisdiction Number**

BUSINESS NAME AND ADDRESS:

BamaChex Inc

PO Box 361506

Birmingham AL 35236

MAIL THIS RETURN WITH REMITTANCE TO:

**CITY OF JASPER**

**REVENUE DEPARTMENT**

**PO BOX 2131**

**JASPER, AL  35502-2131**

**PERIOD COVERED___October 2017__**

| TYPE OF TAX | GROSS SALES OR RECEIPTS | DEDUCTIONS | TAX RATE | TAX DUE | PENALTY & INTEREST | AMOUNT DUE |
|---|---|---|---|---|---|---|
| **SALES TAX:** | | | | | | |
| GENERAL | 37457.67 | | 3% | 1123.73 | | 1123.73 |
| VENDING | | | 3% | | | |
| AMUSEMENT | | | 3% | | | |
| MANUFACTURING | | | 0.75% | | | |
| FARM MACH & EQUIP | | | 0.75% | | | |
| AUTOMOTIVE | | | 0.75% | | | |
| | | | | | | |
| **CONSUMER USE TAX** | | | 3% | | | |
| **SELLER USE TAX** | | | 3% | | | |
| | | | | | | |
| **LEASE/RENTAL:** | | | | | | |
| GENERAL | | | 2% | | | |
| LINENS & GARMENTS | | | 2% | | | |
| AUTOMOTIVE | | | 0.5% | | | |
| | | | | | | |
| | | | **TOTAL DUE AND ENCLOS** | | | 1123.73 |

**PENALTY FOR LATE FILING AND\OR LATE PAYMENT:**

This return must be **postmarked** by the 20th day of the month

month following the reporting period to be considered a timely return.

The Failure to Timely File Penalty is 10% of the tax required to

be paid or $50.00 whichever is greater. The Failure to Pay Penalty

is 10% of the tax required to be paid. Interest is due at the current

rate set by the Alabama Department of Revenue.

See *www.ador.state.al.us/salestax/interest.html* for schedule.

By signing this report I am certifying that this report,
including any accompanying schedules or statements,
has been examined my me and is, to the best of my
knowledge, a true and complete report for the period
stated.

Printed Name__ Mark Williams

Signature _____*Mark Williams*_____

Phone # _6785920526_____Date__11/20/17_____

FOR CITY OF GADSDEN USE ONLY

RECEIPT # _____

DATE _____

REC'D BY _____

**EMPLOYER'S MONTHLY RETURN OF OCCUPATIONAL TAX WITHHELD**
Ordinance Number 1777 (As Amended)

A MONTHLY RETURN MUST BE FILED ON OR BEFORE THE 20th DAY OF THE NEXT MONTH.
RETURN MUST BE POSTMARKED ON OR BEFORE THE 20th.

NOTIFY CITY OF GADSDEN REVENUE DEPT (256-549-4559) OF ANY CHANGE IN OWNERSHIP, NAME OR ADDRESS

Each employer of one or more persons must withhold an occupational tax at the rate of 2% from gross salaries, wages and commissions paid for work or services performed within the City of Gadsden. All employees are subject to the license tax except domestic servants employed in private homes. An employer shall be liable to court action for failure to file a return and / or to pay the tax, or for filing a fraudulent return.

**BUSINESS NAME** BAMACHEX INC

**ADDRESS** PO BOX 361506

**CITY** BIRMINGHAM  **STATE** AL  **ZIP** 35236

CUSTOMER NUMBER  23355  THIS IS NOT YOUR FEDERAL TAX ID NUMBER
WILL BE RETURNED TO BUSINESS IF LEFT BLANK

**MONTH** OCTOBER
**YEAR** 2017

1. NUMBER OF TAXABLE EMPLOYEES DURING THE MONTH ................................................. 11

2. TOTAL SALARIES, WAGES, COMMISSION AND OTHER COMPENSATION PAID ALL TAXABLE EMPLOYEES $ 7,991.42
   *(IF NO WAGES WERE PAID THIS MONTH, ENTER "NONE" AND RETURN THIS FORM WITH EXPLANATION)*

3. LESS: NON-TAXABLE ITEMS (COMPENSATION PAID FOR SERVICES OUTSIDE OF GADSDEN): $ _____
   *(PLEASE ATTACH LETTER OF EXPLANATION)*

4. TAXABLE EARNINGS (ITEM 2 MINUS ITEM 3) ................................................. $ 7,991.42

5. ACTUAL WITHHELD IN MONTH AT 2% ................................................. $ 159.83

6. PENALTY – 10% OF AMOUNT DUE, PLUS 2% PER MONTH UNTIL PAID ................................................. $ _____
   (MAXIMUM 26%) (MINIMUM PENALTY $25.00)

7. TOTAL (INCLUDES PENALTY IF DUE) ................................................. $ 159.83

I hereby certify that the information and statements contained herein and any schedules or exhibits attached are true and correct for the month & year indicated above.

Signature _Nicole Steel_

Title  Accountant

Date  11-20-2017

**Remit to:**

**Revenue Department**
**City of Gadsden**
P.O. Box 267
Gadsden, AL 35902-0267

Make check or money order
payable to City of Gadsden



# RDS Monthly Occupational Tax Return

**Remit To:**
PO Box 830725
Birmingham, AL 35283-0725
Email: support@revds.com
**Toll Free Phone: (800) 556-7274**
**Fax: (205) 423-4097**

Name: **BAMACHEX INC**

Address: **PO BOX 361506**

City: **BIRMINGHAM**   State: **AL**   Zip: **35236**

MAKE CHECK PAYABLE TO: Tax Trust Account

Enter your check amount here.

$ **99.95**

RDS Account #: **18236**   **66-66**

Please Mark the Period you are Filing on This Return
Filing for Tax Period : ☐ Jan ☐ Feb ☐ Mar ☐ Apr ☐ May ☐ June ☐ July ☐ Aug ☐ Sept ☒ Oct ☐ Nov ☐ Dec   Year: 20 **17**

NOTE: This return must be postmarked by the 20th of the following month to be considered timely and avoid late penalties.

| Jurisdiction Code | Jurisdiction | Gross Wages *Requirement for Attalla, Southside & Tuskegee | # of Employees REQUIRED | Fee Rate | Fee Due | Penalty & Interest | Net Fee Due |
|---|---|---|---|---|---|---|---|
| 9406 | Attalla | | | 2% | | 10% Penalty; 6% interest per annum; $1.00 minimum per employee | |
| 9756 | Beaverton | | | 1% | | 10% Penalty; 6% interest per annum | |
| 9024 | Guin | | | 1% | | 10% Penalty; 6% interest per annum | |
| 9349 | Hackleburg | | | 1% | | 10% Penalty; 12% interest per annum; $10.00 minimum | |
| 9000 | Haleyville | | | 1% | | 10% Penalty; 12% interest per annum; $10.00 minimum | |
| 9359 | Hamilton | | | 1% | | 10% Penalty; 12% interest per annum; $10.00 minimum | |
| 7044 | Macon County | | | 1% | | 5% Penalty; 12% interest per annum; $250.00 minimum | |
| 9375 | Midfield | | 14 | 1% | 99.95 | 10% Penalty; 12% interest per annum; $3.00 minimum | 99.95 |
| 9677 | Mosses | | | 1% | | 10% Penalty for 1st month; Additional 2% for each month or part of month after; Max 28%; Minimum $3.00 | |
| 9702 | Shorter | | | 1% | | 10% Penalty; 6% interest per annum; $1.00 minimum | |
| 9046 | Southside | | | 2% | | 10% Penalty; 6% interest per annum; $10.00 minimum | |
| 9392 | Sulligent | | | 1% | | 10% Penalty; 18% interest per annum; $50.00 minimum | |
| 9625 | Tarrant | | | ½% | | 10% Penalty; 12% interest per annum; $25.00 minimum | |
| | | | | | | | |
| | | | | | | | |
| | **Total Due** | | | | | | |

I declare, under penalties of perjury, that this return (and any accompanying schedules) has been examined by me and to the best of my knowledge is true, correct and complete.

Signed: _____   Date: **11-20-2017**   FEIN: Redacted**5953**

Print Name **NICOLE ONEIL**   Email Address ACCOUNTING@BAMACHEX.COM   Telephone # **(678) 613-1254**

**FORM DISCLAIMER:** Please note that the administration and rate changes on the RDS Advisory and RDS tax forms are updated once the required information has been received, verified, and validated in compliance with RDS policy. Any information received before or after the publication of an RDS Advisory or tax form will not be guaranteed to appear on said forms until all such requirements have been met. RDS is not responsible for incorrect information and/or improper use of the information provided. All updates are completed on a timely basis once the requirements have been met. For the most current RDS administration and/or rate information provided, please visit our website at www.revds.com.

**RETURNED CHECK DISCLAIMER:** When you make a payment by check, you authorize us to use information from your check to make a one-time electronic fund transfer from your checking account according to the terms of your check or to process that transaction as a check. When we use your check to make an electronic fund transfer, funds may be withdrawn from your checking account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If there are insufficient funds in your checking account, you authorize us to charge a Returned Payment Fee in the amount set forth below and collect that amount through an electronic fund transfer from your checking account, if permitted by applicable law. IF YOUR CHECK OR OTHER PAYMENT IS RETURNED UNPAID by your bank, we may, if permitted by applicable law, charge a Returned Payment Fee of $30 in KY and VA; $40 in DE and MS; $35 in MO; $30 in AL, OH, SC, TN, and TX; $25 in AR, IL, MO, NC and WV; $20 in IN; the greater of 5% of the check or (i) $30 in GA or (ii) $25 in LA; the greater of 5% of the check or (i) $25 if the check is under $50, (ii) $30 if the check is between $50 and $300 or (iii) $40 if the check is over $300 in FL. Effective July 1, 2010, each returned item received by RDS due to insufficient funds will be electronically represented to the presenters' bank no more than two times in an effort to obtain payment. RDS is not responsible for any additional bank fees that will accrue due to the resubmission of the returned item

# Cullman County & City Sales and Sellers Use Tax Return

P.O. Box 1206 • Cullman, AL 35056-1206
(256) 775-1398 • FAX (256) 737-0670

Month or Quarter Filing For _November_

Year _2017_

BAMACHEX INC
ATTN MARK WILLIAMS          1000-03572
PO BOX 361506              1000-03572
BIRMINGHAM, AL 35236

TOTAL AMOUNT ENCLOSED

$ 648.90

Out of Business Date _____

( ) Check here if there are account changes on back

( ) Check here if closing account.

**\*\*\*\*\*Please do not make any changes to the tax rates. If you have a question about the rates please call our office.\*\*\*\*\***

| Type of Type/Jurisdiction | (A) Gross Sales | (B) Total Deductions | (C) Net Taxable (Column A - Column B) | (D) Tax Rate | (E) Gross Tax Due (Column C x Column D) |
|---|---|---|---|---|---|
| **GENERAL RATE** | | | | | |
| Cullman City Tax | 13 304.09 | | | 0.5% | 66.52 |
| County Tax | 13 304.09 | | | 4.5% | 598.68 |
| **MANUFACTURING MACHINES** | | | | | |
| Cullman City Tax | | | | 0.5% | |
| County Tax | | | | 1.5% | |
| **AUTO, TRUCK TRAILERS MOBILE HOMES, FARM EQUIPMENT** | | | | | |
| County Tax | | | | 1% | |
| **ARAB POLICE JURISDICTION** | | | | | |
| County Tax | | | | 3.5% | |
| **LODGING TAX** | | | | | |
| Cullman City Tax | | | | 2.25% | |
| City of Good Hope Tax | | | | 2.50% | |
| County Tax | | | | 5.0% | |
| | | | | | |

This return must be postmarked by the 20th day of the month following the reporting period for which you are filing to be considered a timely return.

By signing this report I am certifying that this report, including any accompanying schedules or statements, has been examined by me and is to the best of my knowledge and belief, a true and complete report for the period stated.

Date _11-20-2017_     Title ___COD___
                            (Print or Type)

Signature ___Mark Williams___
                (Must be signed)

| | | |
|---|---|---|
| **(1) Total Tax** (Total of Column E) | | 665.20 |
| **(2) Penalty** (Item 1 x 10% or $50.00 whichever is greater) | | |
| **(3) Interest** (Item 1 x 1% per month delinquent) | | |
| **(4) DISCOUNT** (If submitted prior to filing deadline) Not to exceed $400.00 | | 16.30 |
| **(5) Net Tax** | | |
| **(6)** | | |
| **(7) Total Due** | | 648.90 |



# RDS
## revenue discovery systems

P.O. Box 830725 · Birmingham, AL 35283-0725 · (800) 556-7274

## City & County Tax Return
Sales, Use, Rental & Lodging
www.revds.com

**Total Amount Remitted**

MAKE CHECKS PAYABLE TO: Tax Trust Acct.
$ _____ . 2817.53

Mail to: Sales Tax Division, PO Box 830725,
Birmingham, Al 35283-0725
* Must be postmarked on or before the 20th

BAMACHEX INC
PO BOX 361506

BIRMINGHAM          AL  352360000

Report the following taxes on this return:
Tax Type(Column B)     Tax Rate(Column C)
Sales (10)             General (11)
Sellers Use (15)       Mfg. Machine (21)
Consumers Use (20)     Automotive (41)
Rental (40)            Farming (31)
Lodgings (30)          *See Rate Sheet for
Gross Receipts (17)     all others.

☒ CHECK HERE IF BUSINESS HAS CLOSED
   Account Number: 182386
   Period Covered: November 2017
   Due Date: 12-20-2017

☐ CHECK HERE FOR ADDRESS CHANGE
NEW ADDRESS: _____

| A City/County | | B Tax Type Code | C Tax Rate Code | D Net Taxable Sale, Rental Receipts, Lodging Receipts | E Gross Tax Due | F Plus(+) Penalty & Interest | G Less(-) Discount | H Net Tax Due |
|---|---|---|---|---|---|---|---|---|
| 9130 Adamsville | 4.0000% | 10 | 11 | | | | | |
| 9130 Adamsville | 2.0000% | 10 | 12 | | | | | |
| 9336 Bessemer | 4.0000% | 10 | 11 | 25329.86 | 1013.19 | | 23.26 | 989.93 |
| 7408 Calhoun County in CL | 1.0000% | 10 | 11 | 17214.37 | 172.14 | | 6.44 | 165.70 |
| 7028 Etowah County | 1.0000% | 10 | 11 | 12700.76 | 127.01 | | 5.54 | 121.47 |
| 9696 Gadsden | 4.0000% | 10 | 11 | 12700.76 | 508.03 | | 13.16 | 494.87 |
| 9375 Midfield | 100.000% | 1 | 13 | | | | | |
| 9375 Midfield | 100.000% | 2 | 7 | | | | | |
| 9375 Midfield | 100.000% | 2 | 14 | | | | | |
| 9375 Midfield | 4.0000% | 10 | 11 | 18572.46 | 742.89 | | 17.85 | 725.04 |
| 9375 Midfield | 1.0000% | 66 | 66 | | | | | |
| 7064 Walker County | 2.0000% | 10 | 11 | 16506.42 | 330.12 | | 9.60 | 320.52 |
| 7064 Walker County | 2.0000% | 15 | 11 | | | | | |

**Total Amount Due**  2817.53

I declare, under penalties of perjury, that this return(and any accompanying schedules) has been examined by me and to the best of my knowledge is true, correct, and complete.

Signed: _Matt With_     Date: 11-20-2017     Telephone # 678 592 0526

**DISCOUNT:** The discount for timely filing is 5% on the first $100 of tax due, plus 2% on any tax over $100 not to exceed a max of $400 per month/per jurisdiction. (Example: Tax due = $325, discount calculation would be: $100 x 5% = $5.00. PLUS ($225 x 2% = $4.50). $5.00 + $4.50 = $9.50 total discount. No discount is allowed on Consumers Use Tax, Sellers Use Tax or Rental Tax.

**PENALTIES:** Failure to timely file penalty is $50.00 or 10% of the tax due (whichever is greater), per jurisdiction. Failure to timely pay penalty is 10% of the tax due, per jurisdiction. Additional penalties and interest may apply.

**DISCLAIMER:** Please note the administration and rate changes on RDS Advisory and RDS tax forms are updated once required information has been received, verified, and validated in compliance with RDS policy. Any information received before or after publication of an RDS Advisory or tax form will not be guaranteed to appear on said forms until all such requirements have been met. RDS is not responsible for incorrect and/or improper use of information provided. All updates are completed on a timely basis once the requirements have been met. For current RDS administration and/or rate information provided, please visit our website at www.revds.com. **RETURNED CHECK DISCLAIMER:** When you make a payment by check, you authorize us to use information from your check to make a one time electronic fund transfer from your checking account according to terms of your check or process that transaction as a check. When we use your check for the electronic fund transfer, funds may be withdrawn from your checking account the same day we receive your payment, and you will not receive your check back from your financial institution. If there are insufficient funds in your checking account, you authorize us to charge a Returned Payment Fee in the amount set forth below and collect that amount through an electronic fund transfer from your checking, if permitted by applicable law. **IF YOUR CHECK OR OTHER PAYMENT IS RETURNED UNPAID** by your bank, we may, if permitted by applicable law, charge a Returned Payment Fee of $50 in KY and VA; $40 in DE and MS; $35 in MD; $30 in AL, OH, SC, TN, and TX; $25 in AR, IL, MO, NC and WV; $30 in IN; the greater of 5% of the check or (i) $90 in GA or (ii) $25 in LA; the greater of 5% of the check or (i) $25 if the check is under $50, (ii) $30 if the check is between $50 and $300 or (iii) $40 if the check is over $300 in FL. Effective July 1, 2010, each returned item received by RDS due to insufficient funds will be electronically presented to your bank no more than two times in an effort to obtain payment. RDS is not responsible for any additional bank fees that may accrue due to the resubmission of the returned item.

Updated October 2013

# MUNICIPALITY OF JASPER, AL

**Jurisdiction Number**

MAIL THIS RETURN WITH REMITTANCE TO:

BUSINESS NAME AND ADDRESS:

BamaChex Inc

PO Box 361506

Birmingham AL 35236

**CITY OF JASPER**

**REVENUE DEPARTMENT**

**PO BOX 2131**

**JASPER, AL  35502-2131**

**PERIOD COVERED___November 2017__**

| TYPE OF TAX | GROSS SALES OR RECEIPTS | DEDUCTIONS | TAX RATE | TAX DUE | PENALTY & INTEREST | AMOUNT DUE |
|---|---|---|---|---|---|---|
| **SALES TAX:** | | | | | | |
| GENERAL | 16506.42 | | 3% | 495.19 | | 495.19 |
| VENDING | | | 3% | | | |
| AMUSEMENT | | | 3% | | | |
| MANUFACTURING | | | 0.75% | | | |
| FARM MACH & EQUIP | | | 0.75% | | | |
| AUTOMOTIVE | | | 0.75% | | | |
| | | | | | | |
| **CONSUMER USE TAX** | | | 3% | | | |
| **SELLER USE TAX** | | | 3% | | | |
| | | | | | | |
| **LEASE/RENTAL:** | | | | | | |
| GENERAL | | | 2% | | | |
| LINENS & GARMENTS | | | 2% | | | |
| AUTOMOTIVE | | | 0.5% | | | |
| | | | | | | |
| | | | **TOTAL DUE AND ENCLOS** | | | 495.19 |

**PENALTY FOR LATE FILING AND\OR LATE PAYMENT:**
This return must be **postmarked** by the 20th day of the month
month following the reporting period to be considered a timely return.
The Failure to Timely File Penalty is 10% of the tax required to
be paid or $50.00 whichever is greater. The Failure to Pay Penalty
is 10% of the tax required to be paid. Interest is due at the current
rate set by the Alabama Department of Revenue.
See *www.ador.state.al.us/salestax/interest.html* for schedule.

By signing this report I am certifying that this report,
including any accompanying schedules or statements,
has been examined my me and is, to the best of my
knowledge, a true and complete report for the period
stated.

Printed Name__ Mark Williams

Signature _____

Phone # _6785920526_____Date__11/20/17_____

FOR CITY OF GADSDEN USE ONLY

RECEIPT # _____

DATE _____

REC'D BY _____

**EMPLOYER'S MONTHLY RETURN OF OCCUPATIONAL TAX WITHHELD**
Ordinance Number 1777 (As Amended)

A MONTHLY RETURN MUST BE FILED ON OR BEFORE THE 20th DAY OF THE NEXT MONTH.
RETURN MUST BE POSTMARKED ON OR BEFORE THE 20th.

NOTIFY CITY OF GADSDEN REVENUE DEPT (256-549-4559) OF ANY CHANGE IN OWNERSHIP, NAME OR ADDRESS

Each employer of one or more persons must withhold an occupational tax at the rate of 2% from gross salaries, wages and commissions paid for work or services performed within the City of Gadsden. All employees are subject to the license tax except domestic servants employed in private homes. An employer shall be liable to court action for failure to file a return and / or to pay the tax, or for filing a fraudulent return.

BUSINESS NAME   BAMACHEX INC

ADDRESS   PO BOX 351506

CITY   BIRMINGHAM   STATE   AL   ZIP   35236

CUSTOMER NUMBER   23355
WILL BE RETURNED TO BUSINESS IF LEFT BLANK

THIS IS NOT YOUR FEDERAL TAX ID NUMBER

MONTH   NOVEMBER

YEAR   2017

1. NUMBER OF TAXABLE EMPLOYEES DURING THE MONTH ........................ 12

2. TOTAL SALARIES, WAGES, COMMISSION AND OTHER COMPENSATION PAID ALL TAXABLE EMPLOYEES ... $ 12,108.31
   *(IF NO WAGES WERE PAID THIS MONTH, ENTER "NONE" AND RETURN THIS FORM WITH EXPLANATION)*

3. LESS: NON-TAXABLE ITEMS (COMPENSATION PAID FOR SERVICES OUTSIDE OF GADSDEN): ... $ _____
   *(PLEASE ATTACH LETTER OF EXPLANATION)*

4. TAXABLE EARNINGS (ITEM 2 MINUS ITEM 3) ................................ $ 12,108.31

5. ACTUAL WITHHELD IN MONTH AT 2% ...................................... $ 242.17

6. PENALTY – 10% OF AMOUNT DUE, PLUS 2% PER MONTH UNTIL PAID ................... $ _____
   (MAXIMUM 28%) MINIMUM PENALTY $25.00)

7. TOTAL (INCLUDES PENALTY IF DUE) ...................................... $ 242.17

I hereby certify that the information and statements contained herein and any
schedules or exhibits attached are true and correct for the month & year indicated above.

Signature _____

Title   Accountant

Date   11-20-2017

**Remit to:**

**Revenue Department
City of Gadsden
P.O. Box 267
Gadsden, AL 35902-0267**

Make check or money order
payable to City of Gadsden



revenue discovery systems

**RDS Monthly Occupational Tax Return**
Remit To:
PO Box 830725
Birmingham, AL  35283-0725
Email: support@revds.com
Toll Free Phone: (800) 556-7274
Fax: (205) 423-4097

Name: BAMACHEX INC

Address: PO BOX 361506

City: BIRMINGHAM   State: AL   Zip: 35236

MAKE CHECK PAYABLE TO: Tax Trust Account

Enter your check amount here.
$ 173.81

RDS Account #: 18236                66-66

Please Mark the Period you are Filing on This Return
Filing for Tax Period : ☐ Jan ☐ Feb ☐ Mar ☐ Apr ☐ May ☐ June ☐ July ☐ Aug ☐ Sept ☐ Oct ☒ Nov ☐ Dec  **Year: 20** 17

NOTE:  This return must be postmarked by the 20th of the following month to be considered timely and avoid late penalties.

| Jurisdiction Code | Jurisdiction | Gross Wages *Requirement for Attalla, Southside & Tuskegee | # of Employees REQUIRED | Fee Rate | Fee Due | Penalty & Interest | Net Fee Due |
|---|---|---|---|---|---|---|---|
| 9406 | Attalla | | | 2% | | 10% Penalty; 6% interest per annum; $1.00 minimum per employee | |
| 9756 | Beaverton | | | 1% | | 10% Penalty; 6% interest per annum | |
| 9024 | Guin | | | 1% | | 10% Penalty; 0% interest per annum | |
| 9349 | Hackleburg | | | 1% | | 10% Penalty; 12% interest per annum; $10.00 minimum | |
| 9000 | Haleyville | | | 1% | | 10% Penalty; 12% interest per annum; $10.00 minimum | |
| 9359 | Hamilton | | | 1% | | 10% Penalty; 12% interest per annum; $10.00 minimum | |
| 7044 | Macon County | | | 1% | | 5% Penalty; 12% interest per annum; $250.00 minimum | |
| 9375 | Midfield | | 22 | 1% | 173.81 | 10% Penalty; 12% interest per annum; $3.00 minimum | 173.81 |
| 9677 | Mosses | | | 1% | | 10% Penalty for 1st month; Additional 2% for each month or part of month after; Max 28%; Minimum $3.00 | |
| 9702 | Shorter | | | 1% | | 10% Penalty; 6% interest per annum; $1.00 minimum | |
| 9046 | Southside | | | 2% | | 10% Penalty; 8% interest per annum; $10.00 minimum | |
| 9392 | Sulligent | | | 1% | | 10% Penalty; 18% interest per annum; $50.00 minimum | |
| 9625 | Tarrant | | | ½% | | 10% Penalty; 12% interest per annum; $25.00 minimum | |
| | | | | | | | |
| | | | | | | | |
| | **Total Due** | | | | | | |

I declare, under penalties of perjury, that this return (and any accompanying schedules) has been examined by me and to the best of my knowledge is true, correct and complete.

Signed: _NICOLE ONEIL_   Date: 11-20-2017   FEIN: Redacted6953

Print Name: NICOLE ONEIL   Email Address ACCOUNTING@BAMACHEX.COM   Telephone # (678) 613-1254

FORM DISCLAIMER:   Please note that the administration and rate changes on the RDS Advisory and RDS tax forms are updated once the required information has been received, verified, and validated in compliance with RDS policy. Any information received before or after the publication of an RDS Advisory or tax form will not be guaranteed to appear on said forms until all such requirements have been met.  RDS is not responsible for incorrect information and/or improper use of the information provided.  All updates are completed on a timely basis once the requirements have been met.  For the most current RDS administration and/or rate information provided, please visit our website at www.revds.com.

RETURNED CHECK DISCLAIMER:   When you make a payment by check, you authorize us to use information from your check to make a one-time electronic fund transfer from your checking account according to the terms of your check or to process that transaction as a check.  When we use your check to make an electronic fund transfer, funds may be withdrawn from your checking account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. If there are insufficient funds in your checking account, you authorize us to charge a Returned Payment Fee in the amount set forth below and collect that amount through an electronic fund transfer from your checking account, if permitted by applicable law.  IF YOUR CHECK OR OTHER PAYMENT IS RETURNED UNPAID by your bank, we may, if permitted by applicable law, charge a Returned Payment Fee of  $ 50 in KY and VA; $40 in DE and MB; $ 35 in MD; $30 in AL, OH, SC, TN, and TX; $25 in AR, IL, MO, NC and WV; $20 in IN; the greater of 5% of the check or (i) $30 in GA or (ii) $25 in LA; the greater of 5% of the check or (i) $25 if the check is under $50, (ii) $30 if the check is between $50 and $300 or (iii) $40 if the check is over $300 in FL. Effective July 1, 2010,  each returned item received by RDS due to insufficient funds will be electronically represented to the presenters' bank no more than two times in an effort to obtain payment. RDS is not responsible for any additional bank fees that will accrue due to the resubmission of the returned item.

RDS Occupational Withholding Tax – Updated 6/2015



ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790, MONTGOMERY AL 36132-7790

Form: 9501

MAT Confirmation:
M0657958976

# Alabama Local Tax Return

| ACCOUNT NUMBER | REPORT FOR THE PERIOD OF | DATE FILED | DUE DATE |
|---|---|---|---|
| LCL-R006092701 | 31-Oct-2017 | 20-Nov-2017 12:39:40 PM | 20-Nov-2017 |

Name: RALLYS

Address: 4030 1ST AVE N BIRMINGHAM AL 35222-1504

### Local Tax Return

Total Item Count: 4

### Return Breakdown

| | State Administered | Non-State Administered |
|---|---|---|
| Line Item Count | 1 | 3 |
| 1. Gross Amount | $33,042.76 | $697,353.15 |
| 2. Deductions | $0.00 | $0.00 |
| 3. Taxable Amount | $33,042.76 | $697,353.15 |
| 4. Consumer Use Tax | $0.00 | $0.00 |
| 5. Lodgings Tax | $0.00 | $0.00 |
| 6. Rental Tax | $0.00 | $0.00 |
| 7. Sales Tax | $660.86 | $8,461.20 |
| 8. Sellers Use Tax | $0.00 | $0.00 |
| 9. Gross Tax | $660.86 | $8,461.20 |
| 10. Interest | $0.00 | $0.00 |
| 11. Late Pay Penalty | $0.00 | $0.00 |
| 12. Late File Penalty | $0.00 | $0.00 |
| 13. Discount | $16.22 | $178.23 |
| Net Tax Due | $644.64 | |
| Credit Claimed (ADOR Approved) | $0.00 | |
| Total Amount Due | $644.64 | $8,282.97 |
| E-File without payment | No | |



ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790, MONTGOMERY AL 36132-7790

Form: 9501

**MAT Confirmation:**
**M0657958976**

# Alabama Local Tax Return

| ACCOUNT NUMBER | REPORT FOR THE PERIOD OF | DATE FILED | DUE DATE |
|---|---|---|---|
| LCL-R006092701 | 31-Oct-2017 | 20-Nov-2017 12:39:40 PM | 20-Nov-2017 |

Name: RALLYS

Address: 4030 1ST AVE N BIRMINGHAM AL 35222-1504

**State Administered Localities**

| Locality | Tax Type | Rate Type | Gross Amount | Deductions | Net Taxable Amount | Tax Rate | Gross Tax | Discount | Interest | Late Pay Penalty | Late File Penalty | Net Tax Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CENTER POINT | ST | GENER | $33,042.76 | $0.00 | $33,042.76 | 2.00 | $660.86 | $16.22 | $0.00 | $0.00 | $0.00 | $644.64 |
| Code: 9772 | | | | | | | | | | | | |



ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790, MONTGOMERY AL 36132-7790

Form: 9501

**MAT Confirmation:**
**M0657958976**

# Alabama Local Tax Return

| ACCOUNT NUMBER | REPORT FOR THE PERIOD OF | DATE FILED | DUE DATE |
|---|---|---|---|
| LCL-R006092701 | 31-Oct-2017 | 20-Nov-2017 12:39:40 PM | 20-Nov-2017 |

Name: RALLYS

Address: 4030 1ST AVE N BIRMINGHAM AL 35222-1504

## Non-State Administered Localities

| Locality | Tax Type | Rate Type | Gross Amount | Deductions | Net Taxable Amount | Tax Rate | Gross Tax | Discount | Interest | Late Pay Penalty | Late File Penalty | Net Tax Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ANNISTON | ST | GENER | $37,191.61 | $0.00 | $37,191.61 | 5.00 | $1,859.58 | $40.19 | $0.00 | $0.00 | $0.00 | $1,819.39 |
| Code: 9311    Jurisdiction Account: R006092701 | | | | | | | | | | | | |
| JEFFERSON CO SPECIAL REVENUE | ST | GENER | $330,080.77 | $0.00 | $330,080.77 | 1.00 | $3,300.81 | $69.02 | $0.00 | $0.00 | $0.00 | $3,231.79 |
| Code: 7337    Jurisdiction Account: 128080 | | | | | | | | | | | | |
| JEFFERSON COUNTY | ST | GENER | $330,080.77 | $0.00 | $330,080.77 | 1.00 | $3,300.81 | $69.02 | $0.00 | $0.00 | $0.00 | $3,231.79 |
| Code: 7037    Jurisdiction Account: 128080-ST | | | | | | | | | | | | |



ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790, MONTGOMERY AL 36132-7790

Form: 9501

**MAT Confirmation:**
**M0657958976**

# Alabama Local Tax Return

| ACCOUNT NUMBER | REPORT FOR THE PERIOD OF | DATE FILED | DUE DATE |
|---|---|---|---|
| LCL-R006092701 | 31-Oct-2017 | 20-Nov-2017 12:39:40 PM | 20-Nov-2017 |

Name:   RALLYS

Address:   4030 1ST AVE N BIRMINGHAM AL 35222-1504

---

**Payment Summary**

Payment Date: 20-Nov-2017

| Payee Group | Locality | Code | City/County Tax Acc't # | Tax Due |
|---|---|---|---|---|
| ADOR | | | | $644.64 |
| | | | | $644.64 |
| PREMA | ANNISTON | 9311 | R006092701 | $1,819.39 |
| | | | | $1,819.39 |
| SELF | JEFFERSON CO SPECIAL REVENUE | 7337 | 128080 | $3,231.79 |
| SELF | JEFFERSON COUNTY | 7037 | 128080-ST | $3,231.79 |
| | | | | $6,463.58 |
| | | | **Total Tax Paid:** | $8,927.61 |

An official website of the United States government. Here's how you know ⌄

**Confirmation**

### Thank you!

Your return and payment have been submitted.

Request/Confirmation Number: M0657958976
Account Number: LCL-R006092701
Filing Period: 31-Oct-2017
Filing Date and Time: 20-Nov-2017 12:39 PM

**Alabama Department of Revenue** Payment Total Authorized: $644.64

**Non-State Administered** Payment Total Authorized: $8,282.97



11/20/2017, 10:40 AM



ALABAMA DEPARTMENT OF REVENUE
SALES AND USE TAX DIVISION
PO BOX 327790, MONTGOMERY AL 36132-7790

Form: 2100

**MAT Confirmation:**
**1927869504**

# Alabama Sales Return

| ACCOUNT NUMBER | REPORT FOR THE PERIOD OF | DATE FILED | DUE DATE |
|---|---|---|---|
| SLS-R006092700 | 31-Oct-2017 | 20-Nov-2017 | 20-Nov-2017 |

Name:  RALLYS

Address:  4030 1ST AVE N BIRMINGHAM AL 35222-1504

| | COLUMN A Farm/Mfg. 1.5% | COLUMN B Auto 2% | COLUMN C Vend. Mach. 3% | COLUMN D Vapor Prod. 4% | COLUMN E All Other 4% |
|---|---|---|---|---|---|
| 1. Gross sales, amusements, and withdrawals | 0.00 | 0.00 | 0.00 | 0.00 | 462,081.52 |
| 2. Total Deductions | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3. Total amount remaining as measure of tax | 0.00 | 0.00 | 0.00 | 0.00 | 462,081.52 |
| 4. Gross Tax (line 3 x rate shown at heading) | 0.00 | 0.00 | 0.00 | 0.00 | 18,483.26 |

| | |
|---|---|
| 5. Automotive withdrawal fee (For Automobile Dealers Only) No. of Demos. ____0____ withdrawn | 0.00 |
| 6. **TOTAL AMOUNT OF TAX (total line 4 cols. A, B, C, D and Line 5** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,483.26 |
| 7. LESS: Discount - 5% on $100 or less in tax and 2% on tax over $100 (May not exceed $400.00) | 372.67 |
| 8. LESS: Estimate Paid on last month's return | 22,489.82 |
| 9. PLUS: Estimate Due for current month | 22,489.82 |
| 10. **TOTAL TAX DUE (line 6 minus lines 7 and 8 plus line 9)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18,110.59 |
| 11. PLUS: Penalty and interest, if due (see instructions) | 0.00 |
| 12. PLUS: Amounts overcollected | 0.00 |
| 13. LESS: Credit Claimed. Any credit for prior overpayment must be approved in advance by Department of Revenue. | 0.00 |
| 14. **TOTAL AMOUNT DUE (line 10 plus lines 11 and 12 minus line 13)** . . . . . . . . . . . . . . . . . . . . . . . . . . . . · | 18,110.59 |

E-File without payment  | No |

Interest:  0.00
Late File Penalty:  0.00
Late Pay Penalty:  0.00

Case 17-03469-TOM7   Doc 194   Filed 01/10/18   Entered 01/10/18 10:23:42   Desc Main
Document      Page 31 of 38



# STATE OF ALABAMA
# DEPARTMENT OF REVENUE

MAT Payment Confirmation

| | | | |
|---|---|---|---|
| Confirmation Number | 0-104-686-656 | Bank Account Type | Checking |
| Taxpayer Name | RALLYS | Bank Routing Number | 061000227 |
| Sales Tax | SLS-R006092700 | Bank Account Number | ****1034 |
| Filing Period | 31-Oct-2017 | Bank Name | WELLS FARGO BANK |
| Payment Amount | 18,110.59 | | |
| Date Submitted | 20-Nov-2017  12:43:53 PM | | |
| Status | Pending... | | |

RALLYS

Payment Date   20-Nov-2017

Sales Tax            SLS-R006092700

PAY TO THE
ORDER OF      Alabama Department of Revenue                              $   18,110.59

WELLS FARGO BANK

MEMO _____

InfoLine: 334.242.1170              50 N Ripley St ~ Montgomery, AL ~ 36132              revenue.alabama.gov

# Analyzed Business Checking



ALABAMA PARTNERS, LLC
CHECKERS
10879 CORAL SHORES DR UNIT 210
JACKSONVILLE FL 32256-2128

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

Write: Wells Fargo Bank, N.A. (220)
P.O. Box 6995
Portland, OR 97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| Redacted8810 | -$25.20 | $0.00 | -$25.20 | -$50.40 |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 25.20 | Client Analysis Srvc Chrg 171110 Svc Chge 1017 000003727258810 |
| | | **$25.20** | **Total electronic debits/bank debits** |
| | | **$25.20** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance |
|---|---|---|---|
| 10/31 | -25.20 | 11/13 | -50.40 |
| | Average daily ledger balance | **-$40.32** | |



 IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your business account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

**Effective Feb 15, 2018:**
If a business debit card or business ATM card purchase amount exceeds the current available balance* in the primary linked checking or savings account when you are making a purchase, you may be able to use your available balance to pay for a portion of the total purchase. The transaction will be subject to a partial authorization daily purchase limit set by the bank and your card's daily dollar limit.

We will first try to approve the full amount of the purchase with available funds in your checking account, account(s) linked for Overdraft Protection, and, if you are enrolled, using debit card overdraft service.

If this cannot result in an approval of the full amount of the purchase, the bank may approve a portion of the purchase using the remaining available funds in your checking account. This is called a "partial authorization." Here are some important details about partial authorizations:
- The remaining amount of the purchase total would need to be covered by another form of payment, such as cash or another card.
- If you are unable/unwilling to provide an additional form of payment, the partial authorization will be reversed by the merchant.
- Not all merchants are able to accept partial authorizations or process transactions using multiple forms of payment.

Thank you for being a Wells Fargo business customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

*This balance may not reflect all of your transactions, such as checks you have written or debit card transactions that have been approved but not yet submitted for payment by the merchant.

Effective January 1, 2018 the following standard fees on your analyzed checking account will change:
- Monthly maintenance: $22.00
- Paper checking account statement: $0.00
- Paper client analysis statement: $0.00

If you have any questions regarding these changes please visit wellsfargo.com/biz/fee-information, contact your local banker, or call the number at the top of your statement.

**New limits on Fees**

Effective November 6, 2017, we will waive overdraft or returned item (Non-Sufficient Fund/NSF) fees on any transactions that are $5 or less, regardless of your ending account balance. We will continue to waive overdraft fees on all posted transactions if both your ending daily account balance and your available balance are overdrawn by $5 or less and there are no items returned for non-sufficient funds after all transactions have posted.



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

Sheet Seq = 0000918
Sheet 00003 of 00003

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking



BAMACHEX INC
OPERATING EXPENSES
10879 CORAL SHORES DR UNIT 210
JACKSONVILLE FL 32256-2128

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

Write: Wells Fargo Bank, N.A. (220)
P.O. Box 6995
Portland, OR 97228-6995

---



## IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| Redacted8836 | $76,296.41 | $487,841.74 | -$498,217.11 | $65,921.04 |

## Credits

### Deposits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 702.24 | Deposit |
| | 11/01 | 527.68 | Deposit |
| | 11/01 | 530.06 | Deposit |
| | 11/01 | 292.34 | Deposit |
| | 11/01 | 503.00 | Deposit |
| | 11/01 | 610.00 | Deposit |
| | 11/01 | 828.46 | Deposit |
| | 11/01 | 480.51 | Deposit |
| | 11/01 | 257.30 | Deposit |
| | 11/01 | 266.67 | Deposit |
| | 11/02 | 742.89 | Deposit |
| | 11/02 | 520.36 | Deposit |
| | 11/02 | 407.29 | Deposit |
| | 11/02 | 783.55 | Deposit |



**WELLS FARGO**

## Deposits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/02 | 701.00 | Deposit |
| | 11/02 | 817.00 | Deposit |
| | 11/02 | 927.15 | Deposit |
| | 11/02 | 121.80 | Deposit |
| | 11/03 | 524.00 | Deposit |
| | 11/03 | 823.00 | Deposit |
| | 11/03 | 660.00 | Deposit |
| | 11/03 | 553.22 | Deposit |
| | 11/06 | 417.01 | Deposit |
| | 11/06 | 599.45 | Deposit |
| | 11/06 | 685.02 | Deposit |
| | 11/06 | 592.80 | Deposit |
| | 11/06 | 913.51 | Deposit |
| | 11/06 | 355.00 | Deposit |
| | 11/06 | 1,133.00 | Deposit |
| | 11/06 | 537.00 | Deposit |
| | 11/06 | 1,056.00 | Deposit |
| | 11/06 | 453.00 | Deposit |
| | 11/06 | 705.00 | Deposit |
| | 11/06 | 1,050.00 | Deposit |
| | 11/07 | 489.85 | Deposit |
| | 11/07 | 791.44 | Deposit |
| | 11/07 | 624.00 | Deposit |
| | 11/07 | 590.00 | Deposit |
| | 11/08 | 426.00 | Deposit |
| | 11/08 | 673.00 | Deposit |
| | 11/08 | 583.00 | Deposit |
| | 11/08 | 427.87 | Deposit |
| | 11/09 | 472.45 | Deposit |
| | 11/09 | 804.00 | Deposit |
| | 11/09 | 6.00 | Deposit |
| | 11/09 | 430.27 | Deposit |
| | 11/09 | 420.00 | Deposit |
| | 11/10 | 364.00 | Deposit |
| | 11/10 | 528.56 | Deposit |
| | 11/10 | 520.00 | Deposit |
| | 11/10 | 828.00 | Deposit |
| | 11/13 | 713.00 | Deposit |
| | 11/13 | 576.84 | Deposit |
| | 11/13 | 746.11 | Deposit |
| | 11/13 | 333.03 | Deposit |
| | 11/13 | 365.50 | Deposit |
| | 11/13 | 305.54 | Deposit |
| | 11/13 | 493.00 | Deposit |
| | 11/13 | 673.57 | Deposit |
| | 11/13 | 556.00 | Deposit |



**WELLS FARGO**

### Deposits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/13 | 545.37 | Deposit |
| | 11/13 | 917.60 | Deposit |
| | 11/13 | 430.54 | Deposit |
| | 11/13 | 594.00 | Deposit |
| | 11/13 | 127.81 | Deposit |
| | 11/13 | 228.55 | Deposit |
| | 11/13 | 330.90 | Deposit |
| | 11/13 | 205.87 | Deposit |
| | 11/13 | 602.87 | Deposit |
| | 11/13 | 342.22 | Deposit |
| | 11/13 | 211.58 | Deposit |
| | 11/13 | 347.35 | Deposit |
| | 11/13 | 371.34 | Deposit |
| | 11/13 | 345.35 | Deposit |
| | 11/13 | 256.35 | Deposit |
| | 11/13 | 146.93 | Deposit |
| | 11/13 | 356.17 | Deposit |
| | 11/13 | 306.00 | Deposit |
| | 11/13 | 445.72 | Deposit |
| | 11/13 | 113.36 | Deposit |
| | 11/13 | 394.07 | Deposit |
| | 11/13 | 472.00 | Deposit |
| | 11/13 | 824.00 | Deposit |
| | 11/13 | 430.95 | Deposit |
| | 11/13 | 266.10 | Deposit |
| | 11/13 | 240.00 | Deposit |
| | 11/13 | 533.74 | Deposit |
| | 11/13 | 140.25 | Deposit |
| | 11/13 | 341.56 | Deposit |
| | 11/13 | 267.15 | Deposit |
| | 11/13 | 385.87 | Deposit |
| | 11/13 | 949.34 | Deposit |
| | 11/13 | 481.00 | Deposit |
| | 11/13 | 646.00 | Deposit |
| | 11/13 | 744.21 | Deposit |
| | 11/13 | 76.00 | Deposit |
| | 11/14 | 339.91 | Deposit |
| | 11/14 | 585.20 | Deposit |
| | 11/14 | 382.94 | Deposit |
| | 11/14 | 402.70 | Deposit |
| | 11/14 | 434.35 | Deposit |
| | 11/14 | 565.19 | Deposit |
| | 11/14 | 529.02 | Deposit |
| | 11/14 | 342.45 | Deposit |
| | 11/14 | 544.00 | Deposit |
| | 11/14 | 603.00 | Deposit |